# EXHIBIT 1

## DECLARATION OF HEXUAN CAI

I, Hexuan Cai, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I submit this Declaration in response to speculation advanced in opposition by competing lead plaintiff movants. I have personal knowledge about the information in this Declaration.

2.      I am not a day trader nor a high frequency trader. As is common with brokerage firms, when I placed my orders to buy and sell Jumia stock as set forth in my certification, the brokerage firm filled those orders through multiple trades. For example, on April 16, 2019 I placed four orders to purchase Jumia stock, which the brokerage filled through 37 transactions. A true and correct chart reflecting how my orders that were filled by my brokerage firm is attached hereto as Exhibit A.

3.      I am not a short seller. The short sale I made on May 1, 2019 for 2,500 shares was entered in error. When I placed that order, I accidently checked the wrong box. My intention was to purchase 2,500 shares, not short them. The following day, when I checked my account, I learned of the error and closed out my short position.

4.      Contrary to competing movants speculation, this accidental short sale was not part of any elaborate trading strategy nor any short selling or hedging strategy. Nor was my trading in Jumia based on any non-public information. This accidental short sale was just that, accidental. I did not otherwise short sell Jumia stock.

5.      As noted in my certification, I did purchase 38,840 shares of Jumia on May 9, 2019. I did not read nor see Citron Research's report at the time I made my purchases of Jumia shares on May 9, 2019. I purchased Jumia shares on May 9, 2019 as I saw the price of Jumia trending downward. I saw it as an opportunity to increase my investment in Jumia and to

1

average down my cost basis – or dollar cost average. Had I known there was any fraud within Jumia on May 9, 2019 I would not have purchased those shares.

6.    At all times when I was trading in Jumia stock, I relied on the market price of Jumia stock and the publicly available information that I read.

7.    Following the WIPO decision regarding the trillian.com domain name dispute, I disagreed with the decision and promptly sued to challenge it. Ultimately, I reached a settlement of the suit with Cerulean Studios, LLC.

8.    I declare under penalty of perjury under the laws of United States of America that the foregoing is true and correct to the best of my knowledge.

Executed on _Aug 02, 2019_

_____
Hexuan Cai

2

# EXHIBIT A

Account 1

Cai Orders
Brokerage Trades

| Date and Time of Purchase | Number of Shares | Price Per Share | Total | Date and Time of Sale | Number of Shres | Price Per Share | Total |
|---|---|---|---|---|---|---|---|
| 2019-04-16, 10:21:58 | 5,000 | 33.704396 | -168,521.98 | 2019-04-16, 12:18:19 | -3,000 | 37.8919467 | 113,675.84 |
| 2019-04-16, 10:21:58 | 700 | 33.6889 | -23,582.23 | 2019-04-16, 12:18:19 | -50 | 37.95 | 1,897.50 |
| 2019-04-16, 10:21:58 | 300 | 33.6875 | -10,106.25 | 2019-04-16, 12:18:19 | -34 | 37.9 | 1,288.60 |
| 2019-04-16, 10:21:58 | 500 | 33.68 | -16,840.00 | 2019-04-16, 12:18:19 | -50 | 37.94 | 1,897.00 |
| 2019-04-16, 10:21:58 | 20 | 33.69 | -673.8 | 2019-04-16, 12:18:20 | -25 | 37.89 | 947.25 |
| 2019-04-16, 10:21:58 | 500 | 33.69 | -16,845.00 | 2019-04-16, 12:22:57 | -874 | 37.89 | 33,115.86 |
| 2019-04-16, 10:21:58 | 500 | 33.69 | -16,845.00 | 2019-04-16, 12:22:58 | -1,967 | 37.89 | 74,529.63 |
| 2019-04-16, 10:22:01 | 348 | 33.7 | -11,727.60 | 2019-04-16, 12:18:59 | -3,000 | 37.7416547 | 113,224.96 |
| 2019-04-16, 10:22:01 | 800 | 33.7 | -26,960.00 | 2019-04-16, 12:18:59 | -10 | 37.77 | 377.7 |
| 2019-04-16, 10:22:01 | 52 | 33.7 | -1,752.40 | 2019-04-16, 12:18:59 | -50 | 37.76 | 1,888.00 |
| 2019-04-16, 10:22:01 | 100 | 33.7 | -3,370.00 | 2019-04-16, 12:19:01 | -10 | 37.78 | 377.8 |
| 2019-04-16, 10:22:02 | 100 | 33.74 | -3,374.00 | 2019-04-16, 12:19:01 | -50 | 37.72 | 1,886.00 |
| 2019-04-16, 10:22:02 | 80 | 33.74 | -2,699.20 | 2019-04-16, 12:19:01 | -100 | 37.7 | 3,770.00 |
| 2019-04-16, 10:22:02 | 850 | 33.75 | -28,687.50 | 2019-04-16, 12:19:01 | -40 | 37.7011 | 1,508.04 |
| 2019-04-16, 10:22:02 | 100 | 33.72 | -3,372.00 | 2019-04-16, 12:19:01 | -100 | 37.7025 | 3,770.25 |
| 2019-04-16, 10:22:02 | 50 | 33.74 | -1,687.00 | 2019-04-16, 12:19:01 | -100 | 37.71 | 3,771.00 |
| 2019-04-16, 10:44:33 | 1,000 | 36.31588 | -36,315.88 | 2019-04-16, 12:18:59 | -1,500 | 37.7624 | 56,643.60 |
| 2019-04-16, 10:44:33 | 50 | 36.3 | -1,815.00 | 2019-04-16, 12:18:59 | -200 | 37.75 | 7,550.00 |
| 2019-04-16, 10:44:33 | 99 | 36.3 | -3,593.70 | 2019-04-16, 12:19:01 | -50 | 37.71 | 1,885.50 |
| 2019-04-16, 10:44:33 | 350 | 36.3 | -12,705.00 | 2019-04-16, 12:19:01 | -700 | 37.7201 | 26,404.07 |
| 2019-04-16, 10:44:33 | 50 | 36.3 | -1,815.00 | 2019-04-16, 12:19:01 | -50 | 37.7 | 1,885.00 |
| 2019-04-16, 10:44:33 | 50 | 36.3 | -1,815.00 | 2019-04-16, 12:19:01 | -40 | 37.7 | 1,508.00 |
| 2019-04-16, 10:44:33 | 50 | 36.3 | -1,815.00 | 2019-04-16, 13:31:05 | -3,000 | 39.88 | 119,640.00 |
| 2019-04-16, 10:44:34 | 50 | 36.32 | -1,816.00 | 2019-04-16, 13:31:05 | -2,043 | 39.88 | 81,474.84 |
| 2019-04-16, 10:44:34 | 50 | 36.34 | -1,817.00 | 2019-04-16, 13:31:16 | -957 | 39.88 | 38,165.16 |
| 2019-04-16, 10:44:34 | 150 | 36.35 | -5,452.50 | 2019-04-24, 09:55:59 | -2,000 | 38.34 | 76,680.00 |
| 2019-04-16, 10:44:34 | 67 | 36.36 | -2,436.12 | 2019-04-24, 09:55:59 | -1,050 | 38.34 | 40,257.00 |
| 2019-04-16, 10:44:34 | 34 | 36.34 | -1,235.56 | 2019-04-24, 09:55:59 | -100 | 38.34 | 3,834.00 |
| 2019-04-16, 14:30:17 | 3,000 | 39.2181867 | -117,654.56 | 2019-04-24, 09:56:00 | -850 | 38.34 | 32,589.00 |
| 2019-04-16, 14:30:17 | 84 | 39.14 | -3,287.76 | 2019-04-24, 12:50:53 | -3,000 | 38.11 | 114,330.00 |
| 2019-04-16, 14:30:17 | 300 | 39.145 | -11,743.50 | 2019-04-24, 12:50:53 | -400 | 38.11 | 15,244.00 |
| 2019-04-16, 14:30:17 | 100 | 39.15 | -3,915.00 | 2019-04-24, 12:50:53 | -700 | 38.11 | 26,677.00 |
| 2019-04-16, 14:30:19 | 1,500 | 39.23 | -58,845.00 | 2019-04-24, 12:50:53 | -200 | 38.11 | 7,622.00 |
| 2019-04-16, 14:30:19 | 50 | 39.22 | -1,961.00 | 2019-04-24, 12:50:53 | -400 | 38.11 | 15,244.00 |
| 2019-04-16, 14:30:19 | 100 | 39.23 | -3,923.00 | 2019-04-24, 12:50:53 | -400 | 38.11 | 15,244.00 |
| 2019-04-16, 14:30:19 | 782 | 39.24 | -30,685.68 | 2019-04-24, 12:50:53 | -400 | 38.11 | 15,244.00 |
| 2019-04-16, 14:30:19 | 34 | 39.18 | -1,332.12 | 2019-04-24, 12:50:54 | -100 | 38.11 | 3,811.00 |
| 2019-04-16, 14:30:19 | 50 | 39.23 | -1,961.50 | 2019-04-24, 12:50:54 | -200 | 38.11 | 7,622.00 |
| 2019-04-16, 15:47:31 | 1,000 | 41.58 | -41,580.00 | 2019-04-24, 12:50:54 | -200 | 38.11 | 7,622.00 |
| 2019-04-16, 15:47:31 | 300 | 41.58 | -12,474.00 | 2019-04-24, 15:02:10 | -3,000 | 38.22 | 114,660.00 |
| 2019-04-16, 15:47:31 | 700 | 41.58 | -29,106.00 | 2019-04-24, 15:02:10 | -200 | 38.22 | 7,644.00 |
| 2019-04-17, 10:07:42 | 5,000 | 44.862 | -224,310.00 | 2019-04-24, 15:02:10 | -800 | 38.22 | 30,576.00 |
| 2019-04-17, 10:07:42 | 100 | 44.83 | -4,483.00 | 2019-04-24, 15:02:13 | -500 | 38.22 | 19,110.00 |
| 2019-04-17, 10:07:42 | 1,700 | 44.84 | -76,228.00 | 2019-04-24, 15:02:13 | -500 | 38.22 | 19,110.00 |
| 2019-04-17, 10:07:42 | 50 | 44.71 | -2,235.50 | 2019-04-24, 15:02:13 | -500 | 38.22 | 19,110.00 |
| 2019-04-17, 10:07:42 | 100 | 44.87 | -4,487.00 | 2019-04-24, 15:02:13 | -500 | 38.22 | 19,110.00 |
| 2019-04-17, 10:07:42 | 50 | 44.73 | -2,236.50 | 2019-04-24, 15:08:52 | -2,000 | 38.5 | 77,000.00 |
| 2019-04-17, 10:07:42 | 50 | 44.73 | -2,236.50 | 2019-04-24, 15:08:52 | -237 | 38.5 | 9,124.50 |
| 2019-04-17, 10:07:42 | 100 | 44.86 | -4,486.00 | 2019-04-24, 15:08:52 | -845 | 38.5 | 32,532.50 |
| 2019-04-17, 10:07:42 | 1,000 | 44.88 | -44,880.00 | 2019-04-24, 15:08:53 | -500 | 38.5 | 19,250.00 |
| 2019-04-17, 10:07:42 | 100 | 44.87 | -4,487.00 | 2019-04-24, 15:08:53 | -418 | 38.5 | 16,093.00 |
| 2019-04-17, 10:07:42 | 100 | 44.89 | -4,489.00 | 2019-04-24, 15:08:54 | -3,000 | 38.55 | 115,650.00 |
| 2019-04-17, 10:07:42 | 1,100 | 44.89 | -49,379.00 | 2019-04-24, 15:08:54 | -327 | 38.55 | 12,605.85 |
| 2019-04-17, 10:07:42 | 100 | 44.84 | -4,484.00 | 2019-04-24, 15:08:55 | -10 | 38.55 | 385.5 |
| 2019-04-17, 10:07:42 | 200 | 44.88 | -8,976.00 | 2019-04-24, 15:10:49 | -431 | 38.55 | 16,615.05 |
| 2019-04-17, 10:07:42 | 250 | 44.89 | -11,222.50 | 2019-04-24, 15:10:52 | -137 | 38.55 | 5,281.35 |
| 2019-04-17, 10:15:47 | 1,000 | 44.61 | -44,610.00 | 2019-04-24, 15:10:52 | -365 | 38.55 | 14,070.75 |
| 2019-04-17, 10:15:47 | 400 | 44.61 | -17,844.00 | 2019-04-24, 15:10:53 | -500 | 38.55 | 19,275.00 |
| 2019-04-17, 10:15:47 | 200 | 44.61 | -8,922.00 | 2019-04-24, 15:10:53 | -200 | 38.55 | 7,710.00 |
| 2019-04-17, 10:15:50 | 400 | 44.61 | -17,844.00 | 2019-04-24, 15:10:53 | -500 | 38.55 | 19,275.00 |
| 2019-04-17, 11:04:38 | 2,000 | 43.368145 | -86,736.29 | 2019-04-24, 15:10:54 | -500 | 38.55 | 19,275.00 |
| 2019-04-17, 11:04:38 | 100 | 43.36 | -4,336.00 | 2019-04-24, 15:10:57 | -30 | 38.55 | 1,156.50 |
| 2019-04-17, 11:04:38 | 50 | 43.34 | -2,167.00 | 2019-04-24, 15:10:11 | -4,663 | 38.4140918 | 179,124.91 |
| 2019-04-17, 11:04:38 | 1,700 | 43.37 | -73,729.00 | 2019-04-24, 15:10:11 | -100 | 38.44 | 3,844.00 |
| 2019-04-17, 11:04:38 | 100 | 43.35 | -4,335.00 | 2019-04-24, 15:10:11 | -300 | 38.43 | 11,529.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-04-17, 11:04:38 | 21 | 43.38 | -910.98 | 2019-04-24, 15:10:11 | -100 | 38.4335 | 3,843.35 |
| 2019-04-17, 11:04:38 | 29 | 43.39 | -1,258.31 | 2019-04-24, 15:10:11 | -100 | 38.44 | 3,844.00 |
| 2019-04-17, 11:04:59 | 1,000 | 43.31546 | -43,315.46 | 2019-04-24, 15:10:11 | -400 | 38.43 | 15,372.00 |
| 2019-04-17, 11:04:59 | 100 | 43.21 | -4,321.00 | 2019-04-24, 15:10:11 | -700 | 38.43 | 26,901.00 |
| 2019-04-17, 11:04:59 | 50 | 43.23 | -2,161.50 | 2019-04-24, 15:10:11 | -100 | 38.4325 | 3,843.25 |
| 2019-04-17, 11:04:59 | 200 | 43.24 | -8,648.00 | 2019-04-24, 15:10:11 | -200 | 38.43 | 7,686.00 |
| 2019-04-17, 11:04:59 | 100 | 43.2 | -4,320.00 | 2019-04-24, 15:10:11 | -100 | 38.4311 | 3,843.11 |
| 2019-04-17, 11:05:00 | 50 | 43.36 | -2,168.00 | 2019-04-24, 15:10:12 | -100 | 38.4 | 3,840.00 |
| 2019-04-17, 11:05:00 | 150 | 43.4 | -6,510.00 | 2019-04-24, 15:10:12 | -300 | 38.4 | 11,520.00 |
| 2019-04-17, 11:05:00 | 16 | 43.39 | -694.24 | 2019-04-24, 15:10:12 | -900 | 38.4 | 34,560.00 |
| 2019-04-17, 11:05:00 | 34 | 43.33 | -1,473.22 | 2019-04-24, 15:10:12 | -112 | 38.4 | 4,300.80 |
| 2019-04-17, 11:05:00 | 50 | 43.39 | -2,169.50 | 2019-04-24, 15:10:15 | -200 | 38.4 | 7,680.00 |
| 2019-04-17, 11:05:00 | 100 | 43.4 | -4,340.00 | 2019-04-24, 15:10:23 | -900 | 38.4 | 34,560.00 |
| 2019-04-17, 11:05:00 | 100 | 43.4 | -4,340.00 | 2019-04-24, 15:10:26 | -51 | 38.4 | 1,958.40 |
| 2019-04-17, 11:05:00 | 50 | 43.4 | -2,170.00 | 2019-04-24, 15:11:12 | -3,000 | 38.66 | 115,980.00 |
| 2019-04-17, 12:08:06 | 2,000 | 38.19 | -76,380.00 | 2019-04-24, 15:11:12 | -5 | 38.66 | 193.3 |
| 2019-04-17, 12:08:06 | 100 | 38.19 | -3,819.00 | 2019-04-24, 15:11:12 | -95 | 38.66 | 3,672.70 |
| 2019-04-17, 12:08:06 | 1,900 | 38.19 | -72,561.00 | 2019-04-24, 15:11:21 | -1 | 38.66 | 38.66 |
| 2019-04-17, 12:09:25 | 1,000 | 38.28 | -38,280.00 | 2019-04-24, 15:11:29 | -20 | 38.66 | 773.2 |
| 2019-04-17, 12:09:25 | 300 | 38.28 | -11,484.00 | 2019-04-24, 15:11:31 | -50 | 38.66 | 1,933.00 |
| 2019-04-17, 12:09:26 | 14 | 38.28 | -535.92 | 2019-04-24, 15:11:32 | -200 | 38.66 | 7,732.00 |
| 2019-04-17, 12:09:27 | 355 | 38.28 | -13,589.40 | 2019-04-24, 15:11:50 | -150 | 38.66 | 5,799.00 |
| 2019-04-17, 12:09:27 | 331 | 38.28 | -12,670.68 | 2019-04-24, 15:11:58 | -2,479 | 38.66 | 95,838.14 |
| 2019-04-17, 13:34:01 | 1,000 | 38.89 | -38,890.00 | 2019-04-24, 15:12:52 | -3,000 | 38.66 | 115,980.00 |
| 2019-04-17, 13:34:01 | 1,000 | 38.89 | -38,890.00 | 2019-04-24, 15:12:52 | -94 | 38.66 | 3,634.04 |
| 2019-04-18, 10:18:47 | 2,000 | 33.5405 | -67,081.00 | 2019-04-24, 15:13:03 | -2,200 | 38.66 | 85,052.00 |
| 2019-04-18, 10:18:47 | 100 | 33.54 | -3,354.00 | 2019-04-24, 15:13:06 | -7 | 38.66 | 270.62 |
| 2019-04-18, 10:18:47 | 100 | 33.55 | -3,355.00 | 2019-04-24, 15:14:41 | -699 | 38.66 | 27,023.34 |
| 2019-04-18, 10:18:47 | 1,000 | 33.54 | -33,540.00 | 2019-04-24, 15:35:12 | -2,000 | 38.16 | 76,320.00 |
| 2019-04-18, 10:18:47 | 800 | 33.54 | -26,832.00 | 2019-04-24, 15:35:12 | -100 | 38.16 | 3,816.00 |
| 2019-04-18, 10:18:54 | 2,000 | 33.24 | -66,480.00 | 2019-04-24, 15:35:13 | -300 | 38.16 | 11,448.00 |
| 2019-04-18, 10:18:54 | 1,900 | 33.24 | -63,156.00 | 2019-04-24, 15:35:29 | -1,600 | 38.16 | 61,056.00 |
| 2019-04-18, 10:18:54 | 100 | 33.24 | -3,324.00 | 2019-04-24, 15:45:23 | -1,083 | 38.0032318 | 41,157.50 |
| 2019-04-22, 10:02:14 | 2,000 | 36.015 | -72,030.00 | 2019-04-24, 15:45:23 | -100 | 38 | 3,800.00 |
| 2019-04-22, 10:02:14 | 300 | 36.015 | -10,804.50 | 2019-04-24, 15:45:23 | -100 | 38.035 | 3,803.50 |
| 2019-04-22, 10:02:14 | 900 | 36.015 | -32,413.50 | 2019-04-24, 15:45:23 | -50 | 38 | 1,900.00 |
| 2019-04-22, 10:02:14 | 300 | 36.015 | -10,804.50 | 2019-04-24, 15:45:48 | -833 | 38 | 31,654.00 |
| 2019-04-22, 10:02:14 | 100 | 36.015 | -3,601.50 | 2019-04-24, 15:49:52 | -1,917 | 37.869734 | 72,596.28 |
| 2019-04-22, 10:02:14 | 400 | 36.015 | -14,406.00 | 2019-04-24, 15:49:52 | -1,000 | 37.885 | 37,885.00 |
| 2019-04-22, 10:02:36 | 10,000 | 35.967332 | -359,673.32 | 2019-04-24, 15:49:52 | -200 | 37.87 | 7,574.00 |
| 2019-04-22, 10:02:36 | 300 | 35.815 | -10,744.50 | 2019-04-24, 15:49:54 | -100 | 37.86 | 3,786.00 |
| 2019-04-22, 10:02:36 | 1,100 | 35.815 | -39,396.50 | 2019-04-24, 15:49:54 | -100 | 37.86 | 3,786.00 |
| 2019-04-22, 10:02:36 | 1,200 | 35.82 | -42,984.00 | 2019-04-24, 15:49:54 | -100 | 37.86 | 3,786.00 |
| 2019-04-22, 10:02:36 | 100 | 35.815 | -3,581.50 | 2019-04-24, 15:49:55 | -200 | 37.84 | 7,568.00 |
| 2019-04-22, 10:02:36 | 200 | 35.82 | -7,164.00 | 2019-04-24, 15:49:55 | -17 | 37.84 | 643.28 |
| 2019-04-22, 10:02:37 | 100 | 35.91 | -3,591.00 | 2019-04-24, 15:49:55 | -200 | 37.84 | 7,568.00 |
| 2019-04-22, 10:02:37 | 50 | 35.88 | -1,794.00 | 2019-04-24, 15:50:49 | -502 | 37.75 | 18,950.50 |
| 2019-04-22, 10:02:37 | 50 | 35.91 | -1,795.50 | 2019-04-24, 15:50:49 | -50 | 37.75 | 1,887.50 |
| 2019-04-22, 10:02:37 | 50 | 35.88 | -1,794.00 | 2019-04-24, 15:50:49 | -100 | 37.75 | 3,775.00 |
| 2019-04-22, 10:02:37 | 139 | 35.93 | -4,994.27 | 2019-04-24, 15:50:49 | -52 | 37.75 | 1,963.00 |
| 2019-04-22, 10:02:37 | 50 | 35.89 | -1,794.50 | 2019-04-24, 15:50:49 | -100 | 37.75 | 3,775.00 |
| 2019-04-22, 10:02:37 | 200 | 35.89 | -7,178.00 | 2019-04-24, 15:50:49 | -200 | 37.75 | 7,550.00 |
| 2019-04-22, 10:02:37 | 100 | 35.89 | -3,589.00 | 2019-04-24, 15:52:16 | -2,000 | 37.63 | 75,260.00 |
| 2019-04-22, 10:02:37 | 50 | 35.89 | -1,794.50 | 2019-04-24, 15:52:16 | -2,000 | 37.63 | 75,260.00 |
| 2019-04-22, 10:02:37 | 50 | 35.89 | -1,794.50 | 2019-04-24, 15:52:56 | -1,498 | 37.6156876 | 56,348.30 |
| 2019-04-22, 10:02:37 | 50 | 35.89 | -1,794.50 | 2019-04-24, 15:52:56 | -100 | 37.665 | 3,766.50 |
| 2019-04-22, 10:02:37 | 50 | 35.89 | -1,794.50 | 2019-04-24, 15:52:56 | -100 | 37.64 | 3,764.00 |
| 2019-04-22, 10:02:37 | 50 | 35.89 | -1,794.50 | 2019-04-24, 15:52:56 | -100 | 37.64 | 3,764.00 |
| 2019-04-22, 10:02:37 | 50 | 35.89 | -1,794.50 | 2019-04-24, 15:52:59 | -200 | 37.63 | 7,526.00 |
| 2019-04-22, 10:02:37 | 95 | 35.88 | -3,408.60 | 2019-04-24, 15:52:59 | -100 | 37.63 | 3,763.00 |
| 2019-04-22, 10:02:37 | 7 | 35.89 | -251.23 | 2019-04-24, 15:53:00 | -100 | 37.6 | 3,760.00 |
| 2019-04-22, 10:02:37 | 50 | 35.89 | -1,794.50 | 2019-04-24, 15:53:00 | -100 | 37.6 | 3,760.00 |
| 2019-04-22, 10:02:37 | 50 | 35.93 | -1,796.50 | 2019-04-24, 15:53:00 | -100 | 37.6 | 3,760.00 |
| 2019-04-22, 10:02:37 | 100 | 35.89 | -3,589.00 | 2019-04-24, 15:53:00 | -100 | 37.6 | 3,760.00 |
| 2019-04-22, 10:02:37 | 50 | 35.89 | -1,794.50 | 2019-04-24, 15:53:00 | -50 | 37.6 | 1,880.00 |
| 2019-04-22, 10:02:37 | 107 | 35.89 | -3,840.23 | 2019-04-24, 15:53:00 | -398 | 37.6 | 14,964.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-04-22, 10:02:37 | 200 | 35.89 | -7,178.00 | 2019-04-24, 15:53:00 | -50 | 37.6 | 1,880.00 |
| 2019-04-22, 10:02:38 | 5 | 35.87 | -179.35 | 2019-04-26, 10:30:17 | -2,000 | 38.28 | 76,560.00 |
| 2019-04-22, 10:02:38 | 50 | 35.89 | -1,794.50 | 2019-04-26, 10:30:17 | -1,900 | 38.28 | 72,732.00 |
| 2019-04-22, 10:02:38 | 7 | 35.89 | -251.23 | 2019-04-26, 10:30:17 | -100 | 38.28 | 3,828.00 |
| 2019-04-22, 10:02:38 | 50 | 35.9 | -1,795.00 | 2019-04-26, 10:30:22 | -3,000 | 38.35 | 115,050.00 |
| 2019-04-22, 10:02:38 | 50 | 35.91 | -1,795.50 | 2019-04-26, 10:30:22 | -200 | 38.35 | 7,670.00 |
| 2019-04-22, 10:02:38 | 100 | 35.93 | -3,593.00 | 2019-04-26, 10:30:22 | -2,800 | 38.35 | 107,380.00 |
| 2019-04-22, 10:02:39 | 100 | 35.95 | -3,595.00 | 2019-04-26, 10:30:28 | -2,000 | 38.38 | 76,760.00 |
| 2019-04-22, 10:02:39 | 50 | 35.93 | -1,796.50 | 2019-04-26, 10:30:28 | -80 | 38.38 | 3,070.40 |
| 2019-04-22, 10:02:39 | 50 | 35.94 | -1,797.00 | 2019-04-26, 10:30:28 | -1,920 | 38.38 | 73,689.60 |
| 2019-04-22, 10:02:39 | 95 | 35.94 | -3,414.30 | 2019-04-26, 10:32:26 | -2,000 | 38.88 | 77,760.00 |
| 2019-04-22, 10:02:39 | 50 | 35.94 | -1,797.00 | 2019-04-26, 10:32:26 | -1,029 | 38.88 | 40,007.52 |
| 2019-04-22, 10:02:40 | 50 | 35.97 | -1,798.50 | 2019-04-26, 10:32:29 | -230 | 38.88 | 8,942.40 |
| 2019-04-22, 10:02:40 | 50 | 35.98 | -1,799.00 | 2019-04-26, 10:32:30 | -165 | 38.88 | 6,415.20 |
| 2019-04-22, 10:02:40 | 50 | 36 | -1,800.00 | 2019-04-26, 10:32:30 | -100 | 38.88 | 3,888.00 |
| 2019-04-22, 10:02:40 | 50 | 35.99 | -1,799.50 | 2019-04-26, 10:32:34 | -276 | 38.88 | 10,730.88 |
| 2019-04-22, 10:02:40 | 50 | 35.99 | -1,799.50 | 2019-04-26, 10:32:34 | -200 | 38.88 | 7,776.00 |
| 2019-04-22, 10:02:40 | 100 | 36 | -3,600.00 | 2019-04-26, 10:32:39 | -3,000 | 39.11 | 117,330.00 |
| 2019-04-22, 10:02:40 | 100 | 36 | -3,600.00 | 2019-04-26, 10:32:39 | -3,000 | 39.11 | 117,330.00 |
| 2019-04-22, 10:02:40 | 100 | 36 | -3,600.00 | 2019-04-26, 10:38:33 | -2,000 | 38.95 | 77,900.00 |
| 2019-04-22, 10:02:41 | 50 | 35.98 | -1,799.00 | 2019-04-26, 10:38:33 | -1,900 | 38.95 | 74,005.00 |
| 2019-04-22, 10:02:41 | 50 | 35.98 | -1,799.00 | 2019-04-26, 10:39:19 | -100 | 38.95 | 3,895.00 |
| 2019-04-22, 10:02:41 | 111 | 35.99 | -3,994.89 | 2019-04-26, 10:53:04 | -3,000 | 38.31 | 114,930.00 |
| 2019-04-22, 10:02:42 | 20 | 36.01 | -720.2 | 2019-04-26, 10:53:04 | -3,000 | 38.31 | 114,930.00 |
| 2019-04-22, 10:02:42 | 50 | 36.06 | -1,803.00 | 2019-04-26, 11:12:37 | -3,000 | 38.55 | 115,650.00 |
| 2019-04-22, 10:02:42 | 50 | 36.05 | -1,802.50 | 2019-04-26, 11:12:37 | -255 | 38.55 | 9,830.25 |
| 2019-04-22, 10:02:42 | 100 | 36.07 | -3,607.00 | 2019-04-26, 11:12:37 | -2,676 | 38.55 | 103,159.80 |
| 2019-04-22, 10:02:42 | 100 | 36.07 | -3,607.00 | 2019-04-26, 11:12:37 | -69 | 38.55 | 2,659.95 |
| 2019-04-22, 10:02:42 | 50 | 36.04 | -1,802.00 | 2019-04-26, 11:13:22 | -2,000 | 38.56 | 77,120.00 |
| 2019-04-22, 10:02:42 | 50 | 36.05 | -1,802.50 | 2019-04-26, 11:13:22 | -100 | 38.56 | 3,856.00 |
| 2019-04-22, 10:02:43 | 200 | 36.08 | -7,216.00 | 2019-04-26, 11:13:23 | -500 | 38.56 | 19,280.00 |
| 2019-04-22, 10:02:43 | 50 | 36.04 | -1,802.00 | 2019-04-26, 11:13:23 | -120 | 38.56 | 4,627.20 |
| 2019-04-22, 10:02:43 | 50 | 36.05 | -1,802.50 | 2019-04-26, 11:13:34 | -200 | 38.56 | 7,712.00 |
| 2019-04-22, 10:02:44 | 50 | 36.05 | -1,802.50 | 2019-04-26, 11:13:36 | -100 | 38.56 | 3,856.00 |
| 2019-04-22, 10:02:44 | 100 | 36.09 | -3,609.00 | 2019-04-26, 11:13:38 | -200 | 38.56 | 7,712.00 |
| 2019-04-22, 10:02:44 | 50 | 36.04 | -1,802.00 | 2019-04-26, 11:13:38 | -100 | 38.56 | 3,856.00 |
| 2019-04-22, 10:02:44 | 50 | 36.05 | -1,802.50 | 2019-04-26, 11:13:39 | -100 | 38.56 | 3,856.00 |
| 2019-04-22, 10:02:44 | 100 | 36.09 | -3,609.00 | 2019-04-26, 11:13:39 | -100 | 38.56 | 3,856.00 |
| 2019-04-22, 10:02:46 | 50 | 36.05 | -1,802.50 | 2019-04-26, 11:13:39 | -100 | 38.56 | 3,856.00 |
| 2019-04-22, 10:02:46 | 50 | 36.08 | -1,804.00 | 2019-04-26, 11:13:43 | -100 | 38.56 | 3,856.00 |
| 2019-04-22, 10:02:46 | 50 | 36.09 | -1,804.50 | 2019-04-26, 11:13:48 | -200 | 38.56 | 7,712.00 |
| 2019-04-22, 10:02:46 | 300 | 36.1 | -10,830.00 | 2019-04-26, 11:13:50 | -2 | 38.56 | 77.12 |
| 2019-04-22, 10:02:46 | 100 | 36.1 | -3,610.00 | 2019-04-26, 11:13:51 | -78 | 38.56 | 3,007.68 |
| 2019-04-22, 10:02:46 | 50 | 36.1 | -1,805.00 | 2019-04-26, 11:15:19 | -3,000 | 38.74 | 116,220.00 |
| 2019-04-22, 10:02:46 | 100 | 36.1 | -3,610.00 | 2019-04-26, 11:15:19 | -1,025 | 38.74 | 39,708.50 |
| 2019-04-22, 10:02:46 | 200 | 36.1 | -7,220.00 | 2019-04-26, 11:15:19 | -100 | 38.74 | 3,874.00 |
| 2019-04-22, 10:02:46 | 300 | 36.1 | -10,830.00 | 2019-04-26, 11:15:20 | -700 | 38.74 | 27,118.00 |
| 2019-04-22, 10:02:46 | 300 | 36.1 | -10,830.00 | 2019-04-26, 11:15:20 | -1,000 | 38.74 | 38,740.00 |
| 2019-04-22, 10:02:47 | 50 | 36.11 | -1,805.50 | 2019-04-26, 11:15:21 | -175 | 38.74 | 6,779.50 |
| 2019-04-22, 10:02:47 | 50 | 36.11 | -1,805.50 | 2019-04-26, 11:16:50 | -2,000 | 39.11 | 78,220.00 |
| 2019-04-22, 10:02:47 | 200 | 36.15 | -7,230.00 | 2019-04-26, 11:16:50 | -186 | 39.11 | 7,274.46 |
| 2019-04-22, 10:02:47 | 200 | 36.15 | -7,230.00 | 2019-04-26, 11:16:54 | -6 | 39.11 | 234.66 |
| 2019-04-22, 10:02:47 | 300 | 36.15 | -10,845.00 | 2019-04-26, 11:16:56 | -946 | 39.11 | 36,998.06 |
| 2019-04-22, 10:02:47 | 100 | 36.15 | -3,615.00 | 2019-04-26, 11:16:57 | -862 | 39.11 | 33,712.82 |
| 2019-04-22, 10:02:47 | 400 | 36.15 | -14,460.00 | 2019-04-26, 11:27:38 | -3,000 | 39.38 | 118,140.00 |
| 2019-04-22, 10:02:48 | 50 | 36.14 | -1,807.00 | 2019-04-26, 11:27:38 | -336 | 39.38 | 13,231.68 |
| 2019-04-22, 10:02:48 | 50 | 36.15 | -1,807.50 | 2019-04-26, 11:27:39 | -2,000 | 39.38 | 78,760.00 |
| 2019-04-22, 10:02:48 | 50 | 36.15 | -1,807.50 | 2019-04-26, 11:27:40 | -664 | 39.38 | 26,148.32 |
| 2019-04-22, 10:02:48 | 14 | 36.18 | -506.52 | 2019-04-26, 12:01:03 | -2,337 | 38.1442918 | 89,143.21 |
| 2019-04-22, 10:03:54 | 5,000 | 36.13 | -180,650.00 | 2019-04-26, 12:01:03 | -200 | 38.21 | 7,642.00 |
| 2019-04-22, 10:03:54 | 85 | 36.13 | -3,071.05 | 2019-04-26, 12:01:03 | -305 | 38.21 | 11,654.05 |
| 2019-04-22, 10:04:08 | 50 | 36.13 | -1,806.50 | 2019-04-26, 12:01:03 | -100 | 38.21 | 3,821.00 |
| 2019-04-22, 10:04:10 | 100 | 36.13 | -3,613.00 | 2019-04-26, 12:01:05 | -100 | 38.2 | 3,820.00 |
| 2019-04-22, 10:04:11 | 100 | 36.13 | -3,613.00 | 2019-04-26, 12:01:05 | -100 | 38.2 | 3,820.00 |
| 2019-04-22, 10:04:11 | 4,000 | 36.13 | -144,520.00 | 2019-04-26, 12:01:05 | -90 | 38.2 | 3,438.00 |
| 2019-04-22, 10:04:11 | 500 | 36.13 | -18,065.00 | 2019-04-26, 12:01:05 | -88 | 38.2 | 3,361.60 |

| 2019-04-22, 10:04:11 | 100 | 36.13 | -3,613.00 | 2019-04-26, 12:01:07 | -100 | 38.1635 | 3,816.35 |
|---|---|---|---|---|---|---|---|
| 2019-04-22, 10:04:11 | 65 | 36.13 | -2,348.45 | 2019-04-26, 12:01:07 | -100 | 38.14 | 3,814.00 |
| 2019-04-22, 10:11:59 | 5,000 | 35.2 | -176,000.00 | 2019-04-26, 12:01:07 | -100 | 38.1824 | 3,818.24 |
| 2019-04-22, 10:11:59 | 900 | 35.2 | -31,680.00 | 2019-04-26, 12:01:07 | -200 | 38.16 | 7,632.00 |
| 2019-04-22, 10:12:02 | 300 | 35.2 | -10,560.00 | 2019-04-26, 12:01:08 | -315 | 38.12 | 12,007.80 |
| 2019-04-22, 10:12:02 | 700 | 35.2 | -24,640.00 | 2019-04-26, 12:01:10 | -267 | 38.03 | 10,154.01 |
| 2019-04-22, 10:12:03 | 1,400 | 35.2 | -49,280.00 | 2019-04-26, 12:01:10 | -272 | 38.03 | 10,344.16 |
| 2019-04-22, 10:13:09 | 1,700 | 35.2 | -59,840.00 | 2019-04-26, 12:22:35 | -2,000 | 37.980485 | 75,960.97 |
| 2019-04-22, 12:43:48 | 5,000 | 35.22 | -176,100.00 | 2019-04-26, 12:22:35 | -200 | 38 | 7,600.00 |
| 2019-04-22, 12:43:48 | 331 | 35.22 | -11,657.82 | 2019-04-26, 12:22:35 | -100 | 38 | 3,800.00 |
| 2019-04-22, 12:43:51 | 7 | 35.22 | -246.54 | 2019-04-26, 12:22:35 | -200 | 38 | 7,600.00 |
| 2019-04-22, 12:44:18 | 2,500 | 35.22 | -88,050.00 | 2019-04-26, 12:22:35 | -25 | 38 | 950 |
| 2019-04-22, 12:44:18 | 75 | 35.22 | -2,641.50 | 2019-04-26, 12:22:35 | -1,000 | 38 | 38,000.00 |
| 2019-04-22, 12:44:18 | 1,851 | 35.22 | -65,192.22 | 2019-04-26, 12:22:36 | -200 | 37.98 | 7,596.00 |
| 2019-04-22, 12:44:22 | 1 | 35.22 | -35.22 | 2019-04-26, 12:22:37 | -175 | 37.87 | 6,627.25 |
| 2019-04-22, 13:10:13 | 135 | 35.22 | -4,754.70 | 2019-04-26, 12:22:37 | -100 | 37.8772 | 3,787.72 |
| 2019-04-22, 13:10:13 | 100 | 35.22 | -3,522.00 | 2019-04-26, 12:28:47 | -3,000 | 38.25 | 114,750.00 |
| 2019-04-22, 13:15:40 | 5,000 | 35.05 | -175,250.00 | 2019-04-26, 12:28:47 | -100 | 38.25 | 3,825.00 |
| 2019-04-22, 13:15:40 | 230 | 35.05 | -8,061.50 | 2019-04-26, 12:43:46 | -2,900 | 38.25 | 110,925.00 |
| 2019-04-22, 13:15:42 | 200 | 35.05 | -7,010.00 | 2019-05-01, 15:47:42 | -1,000 | 47.79121 | 47,791.21 |
| 2019-04-22, 13:15:48 | 970 | 35.05 | -33,998.50 | 2019-05-01, 15:47:08 | -100 | 47.79 | 4,779.00 |
| 2019-04-22, 13:15:53 | 5 | 35.05 | -175.25 | 2019-05-01, 15:47:08 | -16 | 47.79 | 764.64 |
| 2019-04-22, 13:16:05 | 264 | 35.05 | -9,253.20 | 2019-05-01, 15:47:08 | -400 | 47.7911 | 19,116.44 |
| 2019-04-22, 13:17:15 | 200 | 35.05 | -7,010.00 | 2019-05-01, 15:47:08 | -400 | 47.7911 | 19,116.44 |
| 2019-04-22, 13:17:15 | 147 | 35.05 | -5,152.35 | 2019-05-01, 15:47:08 | -11 | 47.82 | 526.02 |
| 2019-04-22, 13:17:27 | 800 | 35.05 | -28,040.00 | 2019-05-01, 15:47:08 | -73 | 47.79 | 3,488.67 |
| 2019-04-22, 13:17:27 | 32 | 35.05 | -1,121.60 | 2019-05-01, 15:47:53 | -1,000 | 47.9 | 47,900.00 |
| 2019-04-22, 13:18:08 | 31 | 35.05 | -1,086.55 | 2019-05-01, 15:47:53 | -100 | 47.9 | 4,790.00 |
| 2019-04-22, 13:18:12 | 794 | 35.05 | -27,829.70 | 2019-05-01, 15:47:53 | -200 | 47.9 | 9,580.00 |
| 2019-04-22, 13:18:23 | 198 | 35.05 | -6,939.90 | 2019-05-01, 15:47:53 | -100 | 47.9 | 4,790.00 |
| 2019-04-22, 13:18:30 | 140 | 35.05 | -4,907.00 | 2019-05-01, 15:47:53 | -200 | 47.9 | 9,580.00 |
| 2019-04-22, 13:18:47 | 989 | 35.05 | -34,664.45 | 2019-05-01, 15:47:56 | -100 | 47.9 | 4,790.00 |
| 2019-04-22, 13:46:08 | 5,000 | 34.55 | -172,750.00 | 2019-05-01, 15:47:59 | -13 | 47.9 | 622.7 |
| 2019-04-22, 13:46:08 | 100 | 34.55 | -3,455.00 | 2019-05-01, 15:48:11 | -7 | 47.9 | 335.3 |
| 2019-04-22, 13:46:08 | 50 | 34.55 | -1,727.50 | 2019-05-01, 15:48:17 | -100 | 47.9 | 4,790.00 |
| 2019-04-22, 13:46:08 | 100 | 34.55 | -3,455.00 | 2019-05-01, 15:49:54 | -100 | 47.9 | 4,790.00 |
| 2019-04-22, 15:04:03 | 3,370 | 34.55 | -116,433.50 | 2019-05-01, 15:50:03 | -80 | 47.9 | 3,832.00 |
| 2019-04-22, 15:04:03 | 1,250 | 34.55 | -43,187.50 | 2019-05-01, 15:49:11 | -500 | 47.75 | 23,875.00 |
| 2019-04-22, 15:04:03 | 20 | 34.55 | -691 | 2019-05-01, 15:49:11 | -500 | 47.75 | 23,875.00 |
| 2019-04-22, 15:04:04 | 100 | 34.55 | -3,455.00 | | | | |
| 2019-04-22, 15:04:56 | 10 | 34.55 | -345.5 | | | | |
| 2019-04-22, 15:04:03 | 5,000 | 34.58 | -172,900.00 | | | | |
| 2019-04-22, 15:04:03 | 100 | 34.58 | -3,458.00 | | | | |
| 2019-04-22, 15:04:03 | 4,900 | 34.58 | -169,442.00 | | | | |
| 2019-04-22, 15:49:42 | 2,000 | 32.878 | -65,756.00 | | | | |
| 2019-04-22, 15:49:42 | 100 | 32.86 | -3,286.00 | | | | |
| 2019-04-22, 15:49:42 | 100 | 32.88 | -3,288.00 | | | | |
| 2019-04-22, 15:49:42 | 100 | 32.86 | -3,286.00 | | | | |
| 2019-04-22, 15:49:42 | 100 | 32.88 | -3,288.00 | | | | |
| 2019-04-22, 15:49:42 | 100 | 32.88 | -3,288.00 | | | | |
| 2019-04-22, 15:49:42 | 100 | 32.88 | -3,288.00 | | | | |
| 2019-04-22, 15:49:42 | 100 | 32.88 | -3,288.00 | | | | |
| 2019-04-22, 15:49:42 | 100 | 32.88 | -3,288.00 | | | | |
| 2019-04-22, 15:49:42 | 800 | 32.88 | -26,304.00 | | | | |
| 2019-04-22, 15:49:54 | 400 | 32.88 | -13,152.00 | | | | |
| 2019-04-22, 15:55:14 | 1,000 | 33.1995 | -33,199.50 | | | | |
| 2019-04-22, 15:55:14 | 100 | 33.195 | -3,319.50 | | | | |
| 2019-04-22, 15:55:14 | 100 | 33.2 | -3,320.00 | | | | |
| 2019-04-22, 15:55:14 | 100 | 33.2 | -3,320.00 | | | | |
| 2019-04-22, 15:55:14 | 100 | 33.2 | -3,320.00 | | | | |
| 2019-04-22, 15:55:14 | 100 | 33.2 | -3,320.00 | | | | |
| 2019-04-22, 15:55:14 | 100 | 33.2 | -3,320.00 | | | | |
| 2019-04-22, 15:55:14 | 198 | 33.2 | -6,573.60 | | | | |
| 2019-04-22, 15:55:14 | 200 | 33.2 | -6,640.00 | | | | |
| 2019-04-22, 15:55:14 | 2 | 33.2 | -66.4 | | | | |
| 2019-04-22, 15:56:02 | 2,000 | 33.199615 | -66,399.23 | | | | |

| | | | |
|---|---|---|---|
| 2019-04-22, 15:56:02 | 700 | 33.1989 | -23,239.23 |
| 2019-04-22, 15:56:02 | 100 | 33.2 | -3,320.00 |
| 2019-04-22, 15:56:02 | 21 | 33.2 | -697.2 |
| 2019-04-22, 15:56:02 | 1,000 | 33.2 | -33,200.00 |
| 2019-04-22, 15:56:02 | 100 | 33.2 | -3,320.00 |
| 2019-04-22, 15:56:02 | 79 | 33.2 | -2,622.80 |
| 2019-04-25, 10:15:22 | 3,000 | 35.19624 | -105,588.72 |
| 2019-04-25, 10:15:22 | 50 | 35.18 | -1,759.00 |
| 2019-04-25, 10:15:22 | 100 | 35.18 | -3,518.00 |
| 2019-04-25, 10:15:22 | 100 | 35.19 | -3,519.00 |
| 2019-04-25, 10:15:23 | 728 | 35.19 | -25,618.32 |
| 2019-04-25, 10:15:23 | 2,022 | 35.2 | -71,174.40 |
| 2019-04-25, 10:16:33 | 2,000 | 35.25 | -70,500.00 |
| 2019-04-25, 10:16:33 | 117 | 35.25 | -4,124.25 |
| 2019-04-25, 10:16:40 | 1,883 | 35.25 | -66,375.75 |
| 2019-05-02, 13:29:06 | 1,000 | 43.05 | -43,050.00 |
| 2019-05-02, 13:29:06 | 100 | 43.05 | -4,305.00 |
| 2019-05-02, 13:29:06 | 20 | 43.05 | -861 |
| 2019-05-02, 13:29:46 | 880 | 43.05 | -37,884.00 |
| 2019-05-02, 13:30:20 | 1,500 | 42.95 | -64,425.00 |
| 2019-05-02, 13:30:20 | 450 | 42.95 | -19,327.50 |
| 2019-05-02, 13:30:20 | 100 | 42.95 | -4,295.00 |
| 2019-05-02, 13:30:20 | 250 | 42.95 | -10,737.50 |
| 2019-05-02, 13:30:24 | 300 | 42.95 | -12,885.00 |
| 2019-05-02, 13:30:26 | 200 | 42.95 | -8,590.00 |
| 2019-05-02, 13:30:34 | 200 | 42.95 | -8,590.00 |
| 2019-05-07, 10:34:17 | 3,000 | 35.4906333 | -106,471.90 |
| 2019-05-07, 10:34:17 | 100 | 35.4 | -3,540.00 |
| 2019-05-07, 10:34:17 | 250 | 35.4 | -8,850.00 |
| 2019-05-07, 10:34:18 | 100 | 35.42 | -3,542.00 |
| 2019-05-07, 10:34:18 | 100 | 35.42 | -3,542.00 |
| 2019-05-07, 10:34:20 | 100 | 35.48 | -3,548.00 |
| 2019-05-07, 10:34:20 | 100 | 35.49 | -3,549.00 |
| 2019-05-07, 10:34:20 | 100 | 35.5 | -3,550.00 |
| 2019-05-07, 10:34:20 | 30 | 35.5 | -1,065.00 |
| 2019-05-07, 10:34:20 | 50 | 35.5 | -1,775.00 |
| 2019-05-07, 10:34:20 | 100 | 35.5 | -3,550.00 |
| 2019-05-07, 10:34:20 | 100 | 35.5 | -3,550.00 |
| 2019-05-07, 10:34:20 | 20 | 35.5 | -710 |
| 2019-05-07, 10:34:20 | 55 | 35.5 | -1,952.50 |
| 2019-05-07, 10:34:20 | 100 | 35.5 | -3,550.00 |
| 2019-05-07, 10:34:20 | 2 | 35.5 | -71 |
| 2019-05-07, 10:34:20 | 100 | 35.5 | -3,550.00 |
| 2019-05-07, 10:34:20 | 20 | 35.5 | -710 |
| 2019-05-07, 10:34:20 | 243 | 35.5 | -8,626.50 |
| 2019-05-07, 10:34:21 | 100 | 35.51 | -3,551.00 |
| 2019-05-07, 10:34:21 | 100 | 35.51 | -3,551.00 |
| 2019-05-07, 10:34:21 | 500 | 35.51 | -17,755.00 |
| 2019-05-07, 10:34:21 | 200 | 35.48 | -7,096.00 |
| 2019-05-07, 10:34:23 | 200 | 35.55 | -7,110.00 |
| 2019-05-07, 10:34:25 | 130 | 35.53 | -4,618.90 |
| 2019-05-07, 10:34:25 | 100 | 35.59 | -3,559.00 |
| 2019-05-07, 13:29:02 | 2,000 | 34.7025 | -69,405.00 |
| 2019-05-07, 13:29:02 | 100 | 34.65 | -3,465.00 |
| 2019-05-07, 13:29:02 | 100 | 34.65 | -3,465.00 |
| 2019-05-07, 13:29:02 | 100 | 34.65 | -3,465.00 |
| 2019-05-07, 13:29:02 | 100 | 34.65 | -3,465.00 |
| 2019-05-07, 13:29:02 | 200 | 34.66 | -6,932.00 |
| 2019-05-07, 13:29:02 | 400 | 34.75 | -13,900.00 |
| 2019-05-07, 13:29:02 | 100 | 34.8 | -3,480.00 |
| 2019-05-07, 13:29:02 | 100 | 34.65 | -3,465.00 |
| 2019-05-07, 13:29:02 | 100 | 34.65 | -3,465.00 |
| 2019-05-07, 13:29:02 | 200 | 34.65 | -6,930.00 |
| 2019-05-07, 13:29:02 | 100 | 34.67 | -3,467.00 |
| 2019-05-07, 13:29:02 | 100 | 34.66 | -3,466.00 |
| 2019-05-07, 13:29:02 | 100 | 34.8 | -3,480.00 |

| | | | |
|---|---|---|---|
| 2019-05-07, 13:29:02 | 200 | 34.8 | -6,960.00 |
| 2019-05-07, 13:30:47 | 1,000 | 34.73856 | -34,738.56 |
| 2019-05-07, 13:30:47 | 100 | 34.7375 | -3,473.75 |
| 2019-05-07, 13:30:47 | 100 | 34.74 | -3,474.00 |
| 2019-05-07, 13:30:47 | 100 | 34.74 | -3,474.00 |
| 2019-05-07, 13:30:47 | 300 | 34.7375 | -10,421.25 |
| 2019-05-07, 13:30:47 | 400 | 34.7389 | -13,895.56 |
| 2019-05-07, 14:34:39 | 4,000 | 35.04871 | -140,194.84 |
| 2019-05-07, 14:34:39 | 100 | 34.96 | -3,496.00 |
| 2019-05-07, 14:34:39 | 100 | 34.95 | -3,495.00 |
| 2019-05-07, 14:34:39 | 100 | 34.98 | -3,498.00 |
| 2019-05-07, 14:34:39 | 100 | 34.98 | -3,498.00 |
| 2019-05-07, 14:34:41 | 100 | 35 | -3,500.00 |
| 2019-05-07, 14:34:42 | 100 | 35.05 | -3,505.00 |
| 2019-05-07, 14:34:42 | 600 | 35.0489 | -21,029.34 |
| 2019-05-07, 14:34:42 | 100 | 35.05 | -3,505.00 |
| 2019-05-07, 14:34:42 | 100 | 35.03 | -3,503.00 |
| 2019-05-07, 14:34:42 | 1,000 | 35.0475 | -35,047.50 |
| 2019-05-07, 14:34:42 | 500 | 35.05 | -17,525.00 |
| 2019-05-07, 14:34:42 | 100 | 35.05 | -3,505.00 |
| 2019-05-07, 14:34:44 | 100 | 35.1 | -3,510.00 |
| 2019-05-07, 14:34:44 | 100 | 35.03 | -3,503.00 |
| 2019-05-07, 14:34:44 | 100 | 35.05 | -3,505.00 |
| 2019-05-07, 14:34:44 | 100 | 35.1 | -3,510.00 |
| 2019-05-07, 14:34:44 | 100 | 35.1 | -3,510.00 |
| 2019-05-07, 14:34:44 | 100 | 35.1 | -3,510.00 |
| 2019-05-07, 14:34:44 | 400 | 35.1 | -14,040.00 |
| 2019-05-07, 14:36:29 | 3,000 | 35.232 | -105,696.00 |
| 2019-05-07, 14:36:30 | 100 | 35.15 | -3,515.00 |
| 2019-05-07, 14:36:29 | 100 | 35.09 | -3,509.00 |
| 2019-05-07, 14:36:30 | 100 | 35.17 | -3,517.00 |
| 2019-05-07, 14:36:30 | 100 | 35.17 | -3,517.00 |
| 2019-05-07, 14:36:31 | 250 | 35.25 | -8,812.50 |
| 2019-05-07, 14:36:31 | 100 | 35.25 | -3,525.00 |
| 2019-05-07, 14:36:31 | 200 | 35.23 | -7,046.00 |
| 2019-05-07, 14:36:31 | 100 | 35.23 | -3,523.00 |
| 2019-05-07, 14:36:31 | 100 | 35.21 | -3,521.00 |
| 2019-05-07, 14:36:31 | 200 | 35.25 | -7,050.00 |
| 2019-05-07, 14:36:31 | 1,000 | 35.25 | -35,250.00 |
| 2019-05-07, 14:36:31 | 100 | 35.23 | -3,523.00 |
| 2019-05-07, 14:36:31 | 100 | 35.25 | -3,525.00 |
| 2019-05-07, 14:36:31 | 100 | 35.25 | -3,525.00 |
| 2019-05-07, 14:36:31 | 350 | 35.25 | -12,337.50 |
| 2019-05-07, 14:40:13 | 5,000 | 35.202516 | -176,012.58 |
| 2019-05-07, 14:40:13 | 100 | 35.17 | -3,517.00 |
| 2019-05-07, 14:40:13 | 100 | 35.2 | -3,520.00 |
| 2019-05-07, 14:40:13 | 700 | 35.1989 | -24,639.23 |
| 2019-05-07, 14:40:13 | 1,300 | 35.1975 | -45,756.75 |
| 2019-05-07, 14:40:13 | 100 | 35.19 | -3,519.00 |
| 2019-05-07, 14:40:13 | 100 | 35.2 | -3,520.00 |
| 2019-05-07, 14:40:13 | 100 | 35.2 | -3,520.00 |
| 2019-05-07, 14:40:13 | 100 | 35.2 | -3,520.00 |
| 2019-05-07, 14:40:13 | 2,000 | 35.2 | -70,400.00 |
| 2019-05-07, 14:40:13 | 100 | 35.15 | -3,515.00 |
| 2019-05-07, 14:40:14 | 100 | 35.28 | -3,528.00 |
| 2019-05-07, 14:40:16 | 10 | 35.25 | -352.5 |
| 2019-05-07, 14:40:16 | 100 | 35.29 | -3,529.00 |
| 2019-05-07, 14:40:16 | 90 | 35.29 | -3,176.10 |
| 2019-05-07, 14:47:10 | 2,000 | 35 | -70,000.00 |
| 2019-05-07, 14:47:10 | 1,900 | 35 | -66,500.00 |
| 2019-05-07, 14:47:10 | 100 | 35 | -3,500.00 |
| 2019-05-07, 14:52:57 | 5,000 | 35.212354 | -176,061.77 |
| 2019-05-07, 14:52:57 | 100 | 34.915 | -3,491.50 |
| 2019-05-07, 14:52:57 | 100 | 35 | -3,500.00 |
| 2019-05-07, 14:52:57 | 100 | 34.98 | -3,498.00 |
| 2019-05-07, 14:52:57 | 100 | 34.93 | -3,493.00 |

| | | | |
|---|---|---|---|
| 2019-05-07, 14:52:59 | 100 | 35.01 | -3,501.00 |
| 2019-05-07, 14:52:59 | 100 | 35.02 | -3,502.00 |
| 2019-05-07, 14:52:59 | 3 | 35.02 | -105.06 |
| 2019-05-07, 14:52:59 | 11 | 35.01 | -385.11 |
| 2019-05-07, 14:53:00 | 100 | 35.04 | -3,504.00 |
| 2019-05-07, 14:53:00 | 100 | 35.01 | -3,501.00 |
| 2019-05-07, 14:53:00 | 100 | 35.07 | -3,507.00 |
| 2019-05-07, 14:53:02 | 100 | 35.1 | -3,510.00 |
| 2019-05-07, 14:53:02 | 100 | 35.15 | -3,515.00 |
| 2019-05-07, 14:53:02 | 300 | 35.19 | -10,557.00 |
| 2019-05-07, 14:53:02 | 100 | 35.09 | -3,509.00 |
| 2019-05-07, 14:53:02 | 700 | 35.19 | -24,633.00 |
| 2019-05-07, 14:53:02 | 300 | 35.19 | -10,557.00 |
| 2019-05-07, 14:53:03 | 100 | 35.21 | -3,521.00 |
| 2019-05-07, 14:53:03 | 100 | 35.32 | -3,532.00 |
| 2019-05-07, 14:53:03 | 100 | 35.32 | -3,532.00 |
| 2019-05-07, 14:53:03 | 1,000 | 35.32 | -35,320.00 |
| 2019-05-07, 14:53:03 | 100 | 35.32 | -3,532.00 |
| 2019-05-07, 14:53:03 | 500 | 35.32 | -17,660.00 |
| 2019-05-07, 14:53:05 | 100 | 35.26 | -3,526.00 |
| 2019-05-07, 14:53:05 | 100 | 35.25 | -3,525.00 |
| 2019-05-07, 14:53:05 | 150 | 35.35 | -5,302.50 |
| 2019-05-07, 14:53:05 | 200 | 35.35 | -7,070.00 |
| 2019-05-07, 14:53:05 | 36 | 35.35 | -1,272.60 |
| 2019-05-07, 15:09:47 | 5,000 | 35.0498 | -175,249.00 |
| 2019-05-07, 15:09:47 | 100 | 35.04 | -3,504.00 |
| 2019-05-07, 15:09:50 | 1,000 | 35.05 | -35,050.00 |
| 2019-05-07, 15:09:57 | 3,900 | 35.05 | -136,695.00 |
| 2019-05-07, 15:42:11 | 5,000 | 34.746 | -173,730.00 |
| 2019-05-07, 15:42:11 | 100 | 34.59 | -3,459.00 |
| 2019-05-07, 15:42:11 | 100 | 34.63 | -3,463.00 |
| 2019-05-07, 15:42:11 | 1,000 | 34.63 | -34,630.00 |
| 2019-05-07, 15:42:11 | 200 | 34.61 | -6,922.00 |
| 2019-05-07, 15:42:11 | 200 | 34.62 | -6,924.00 |
| 2019-05-07, 15:42:11 | 100 | 34.63 | -3,463.00 |
| 2019-05-07, 15:42:11 | 100 | 34.63 | -3,463.00 |
| 2019-05-07, 15:42:11 | 100 | 34.61 | -3,461.00 |
| 2019-05-07, 15:42:12 | 100 | 34.68 | -3,468.00 |
| 2019-05-07, 15:42:12 | 100 | 34.68 | -3,468.00 |
| 2019-05-07, 15:42:12 | 100 | 34.68 | -3,468.00 |
| 2019-05-07, 15:42:12 | 100 | 34.68 | -3,468.00 |
| 2019-05-07, 15:42:12 | 100 | 34.68 | -3,468.00 |
| 2019-05-07, 15:42:12 | 100 | 34.68 | -3,468.00 |
| 2019-05-07, 15:42:12 | 100 | 34.68 | -3,468.00 |
| 2019-05-07, 15:42:13 | 100 | 34.77 | -3,477.00 |
| 2019-05-07, 15:42:13 | 200 | 34.82 | -6,964.00 |
| 2019-05-07, 15:42:13 | 100 | 34.77 | -3,477.00 |
| 2019-05-07, 15:42:13 | 1,000 | 34.82 | -34,820.00 |
| 2019-05-07, 15:42:14 | 700 | 34.94 | -24,458.00 |
| 2019-05-07, 15:42:14 | 100 | 34.85 | -3,485.00 |
| 2019-05-07, 15:42:14 | 200 | 34.94 | -6,988.00 |
| 2019-05-08, 10:23:09 | 481 | 34.9150104 | -16,794.12 |
| 2019-05-08, 10:23:09 | 100 | 34.92 | -3,492.00 |
| 2019-05-08, 10:23:09 | 80 | 34.89 | -2,791.20 |
| 2019-05-08, 10:23:09 | 201 | 34.92 | -7,018.92 |
| 2019-05-08, 10:23:12 | 100 | 34.92 | -3,492.00 |
| 2019-05-08, 10:30:38 | 2,000 | 34.68 | -69,360.00 |
| 2019-05-08, 10:30:38 | 70 | 34.68 | -2,427.60 |
| 2019-05-08, 10:31:38 | 100 | 34.68 | -3,468.00 |
| 2019-05-08, 10:31:44 | 76 | 34.68 | -2,635.68 |
| 2019-05-08, 10:31:44 | 1,754 | 34.68 | -60,828.72 |
| 2019-05-08, 15:06:17 | 2,000 | 34.445 | -68,890.00 |
| 2019-05-08, 15:06:17 | 2,000 | 34.445 | -68,890.00 |
| 2019-05-08, 15:07:48 | 3,000 | 34.32 | -102,960.00 |
| 2019-05-08, 15:07:48 | 3,000 | 34.32 | -102,960.00 |
| 2019-05-08, 15:24:57 | 5,000 | 34.258702 | -171,293.51 |

| | | | |
|---|---|---|---|
| 2019-05-08, 15:24:57 | 2,000 | 34.25 | -68,500.00 |
| 2019-05-08, 15:24:57 | 400 | 34.2689 | -13,707.56 |
| 2019-05-08, 15:24:57 | 1,000 | 34.2675 | -34,267.50 |
| 2019-05-08, 15:24:57 | 200 | 34.22 | -6,844.00 |
| 2019-05-08, 15:24:57 | 800 | 34.2675 | -27,414.00 |
| 2019-05-08, 15:24:57 | 500 | 34.2689 | -17,134.45 |
| 2019-05-08, 15:24:57 | 100 | 34.26 | -3,426.00 |
| 2019-05-08, 15:26:25 | 3,000 | 34.19 | -102,570.00 |
| 2019-05-08, 15:26:25 | 70 | 34.19 | -2,393.30 |
| 2019-05-08, 15:26:52 | 100 | 34.19 | -3,419.00 |
| 2019-05-08, 15:27:50 | 100 | 34.19 | -3,419.00 |
| 2019-05-08, 15:28:05 | 100 | 34.19 | -3,419.00 |
| 2019-05-08, 15:28:57 | 200 | 34.19 | -6,838.00 |
| 2019-05-08, 15:28:58 | 187 | 34.19 | -6,393.53 |
| 2019-05-08, 15:28:59 | 2 | 34.19 | -68.38 |
| 2019-05-08, 15:29:01 | 268 | 34.19 | -9,162.92 |
| 2019-05-08, 15:30:42 | 1,973 | 34.19 | -67,456.87 |
| 2019-05-08, 15:39:26 | 5,000 | 33.87 | -169,350.00 |
| 2019-05-08, 15:39:26 | 29 | 33.87 | -982.23 |
| 2019-05-08, 15:39:38 | 4,699 | 33.87 | -159,155.13 |
| 2019-05-08, 15:39:38 | 271 | 33.87 | -9,178.77 |
| 2019-05-08, 15:39:38 | 1 | 33.87 | -33.87 |
| 2019-05-09, 09:39:19 | 3,000 | 30.9063333 | -92,719.00 |
| 2019-05-09, 09:39:19 | 100 | 30.9 | -3,090.00 |
| 2019-05-09, 09:39:19 | 100 | 30.92 | -3,092.00 |
| 2019-05-09, 09:39:19 | 300 | 30.92 | -9,276.00 |
| 2019-05-09, 09:39:19 | 200 | 30.93 | -6,186.00 |
| 2019-05-09, 09:39:19 | 2,000 | 30.9 | -61,800.00 |
| 2019-05-09, 09:39:19 | 100 | 30.92 | -3,092.00 |
| 2019-05-09, 09:39:19 | 100 | 30.9 | -3,090.00 |
| 2019-05-09, 09:39:19 | 100 | 30.93 | -3,093.00 |
| 2019-05-09, 13:26:00 | 2,000 | 28.587665 | -57,175.33 |
| 2019-05-09, 13:26:00 | 100 | 28.49 | -2,849.00 |
| 2019-05-09, 13:26:01 | 100 | 28.48 | -2,848.00 |
| 2019-05-09, 13:26:01 | 100 | 28.52 | -2,852.00 |
| 2019-05-09, 13:26:01 | 6 | 28.54 | -171.24 |
| 2019-05-09, 13:26:01 | 25 | 28.51 | -712.75 |
| 2019-05-09, 13:26:01 | 300 | 28.54 | -8,562.00 |
| 2019-05-09, 13:26:01 | 100 | 28.54 | -2,854.00 |
| 2019-05-09, 13:26:02 | 91 | 28.54 | -2,597.14 |
| 2019-05-09, 13:26:02 | 100 | 28.64 | -2,864.00 |
| 2019-05-09, 13:26:02 | 25 | 28.55 | -713.75 |
| 2019-05-09, 13:26:02 | 100 | 28.56 | -2,856.00 |
| 2019-05-09, 13:26:02 | 100 | 28.57 | -2,857.00 |
| 2019-05-09, 13:26:02 | 125 | 28.65 | -3,581.25 |
| 2019-05-09, 13:26:02 | 728 | 28.65 | -20,857.20 |
| 2019-05-09, 13:30:29 | 1,000 | 28.56 | -28,560.00 |
| 2019-05-09, 13:30:29 | 1,000 | 28.56 | -28,560.00 |
| 2019-05-09, 13:31:48 | 3,000 | 27.9329333 | -83,798.80 |
| 2019-05-09, 13:31:48 | 35 | 27.82 | -973.7 |
| 2019-05-09, 13:31:48 | 1,200 | 27.95 | -33,540.00 |
| 2019-05-09, 13:31:48 | 35 | 27.84 | -974.4 |
| 2019-05-09, 13:31:48 | 50 | 27.9 | -1,395.00 |
| 2019-05-09, 13:31:48 | 100 | 27.87 | -2,787.00 |
| 2019-05-09, 13:31:48 | 30 | 27.84 | -835.2 |
| 2019-05-09, 13:31:48 | 50 | 27.93 | -1,396.50 |
| 2019-05-09, 13:31:48 | 1,200 | 27.93 | -33,516.00 |
| 2019-05-09, 13:31:48 | 100 | 27.92 | -2,792.00 |
| 2019-05-09, 13:31:48 | 100 | 27.94 | -2,794.00 |
| 2019-05-09, 13:31:48 | 100 | 27.95 | -2,795.00 |
| 2019-05-09, 14:11:48 | 3,000 | 28 | -84,000.00 |
| 2019-05-09, 14:11:48 | 2,000 | 28 | -56,000.00 |
| 2019-05-09, 14:11:48 | 365 | 28 | -10,220.00 |
| 2019-05-09, 14:11:48 | 635 | 28 | -17,780.00 |
| 2019-05-09, 14:55:06 | 3,000 | 26.5226667 | -79,568.00 |
| 2019-05-09, 14:55:06 | 100 | 26.46 | -2,646.00 |

| Date | Quantity | Price | Amount |
|---|---|---|---|
| 2019-05-09, 14:55:06 | 500 | 26.47 | -13,235.00 |
| 2019-05-09, 14:55:06 | 950 | 26.55 | -25,222.50 |
| 2019-05-09, 14:55:06 | 300 | 26.46 | -7,938.00 |
| 2019-05-09, 14:55:06 | 100 | 26.54 | -2,654.00 |
| 2019-05-09, 14:55:06 | 750 | 26.55 | -19,912.50 |
| 2019-05-09, 14:55:06 | 100 | 26.52 | -2,652.00 |
| 2019-05-09, 14:55:06 | 100 | 26.53 | -2,653.00 |
| 2019-05-09, 14:55:06 | 100 | 26.55 | -2,655.00 |
| 2019-05-09, 15:20:19 | 2,000 | 26.93 | -53,860.00 |
| 2019-05-09, 15:20:19 | 2,000 | 26.93 | -53,860.00 |
| 2019-05-09, 15:25:17 | 5,000 | 26.449328 | -132,246.64 |
| 2019-05-09, 15:25:17 | 112 | 26.45 | -2,962.40 |
| 2019-05-09, 15:25:17 | 500 | 26.45 | -13,225.00 |
| 2019-05-09, 15:25:17 | 300 | 26.45 | -7,935.00 |
| 2019-05-09, 15:25:17 | 400 | 26.45 | -10,580.00 |
| 2019-05-09, 15:25:17 | 1,000 | 26.45 | -26,450.00 |
| 2019-05-09, 15:25:17 | 500 | 26.45 | -13,225.00 |
| 2019-05-09, 15:25:17 | 500 | 26.45 | -13,225.00 |
| 2019-05-09, 15:25:17 | 1,604 | 26.45 | -42,425.80 |
| 2019-05-09, 15:25:17 | 84 | 26.41 | -2,218.44 |
| 2019-05-09, 15:52:25 | 5,000 | 25.639302 | -128,196.51 |
| 2019-05-09, 15:52:25 | 100 | 25.56 | -2,556.00 |
| 2019-05-09, 15:52:25 | 1,319 | 25.56 | -33,713.64 |
| 2019-05-09, 15:52:25 | 100 | 25.56 | -2,556.00 |
| 2019-05-09, 15:52:27 | 100 | 25.58 | -2,558.00 |
| 2019-05-09, 15:52:28 | 100 | 25.68 | -2,568.00 |
| 2019-05-09, 15:52:28 | 2,000 | 25.68 | -51,360.00 |
| 2019-05-09, 15:52:28 | 100 | 25.62 | -2,562.00 |
| 2019-05-09, 15:52:28 | 100 | 25.68 | -2,568.00 |
| 2019-05-09, 15:52:28 | 50 | 25.64 | -1,282.00 |
| 2019-05-09, 15:52:28 | 100 | 25.64 | -2,564.00 |
| 2019-05-09, 15:52:28 | 200 | 25.69 | -5,138.00 |
| 2019-05-09, 15:52:28 | 100 | 25.68 | -2,568.00 |
| 2019-05-09, 15:52:28 | 193 | 25.69 | -4,958.17 |
| 2019-05-09, 15:52:28 | 38 | 25.65 | -974.7 |
| 2019-05-09, 15:52:28 | 100 | 25.65 | -2,565.00 |
| 2019-05-09, 15:52:28 | 50 | 25.69 | -1,284.50 |
| 2019-05-09, 15:52:28 | 50 | 25.67 | -1,283.50 |
| 2019-05-09, 15:52:28 | 100 | 25.68 | -2,568.00 |
| 2019-05-09, 15:52:28 | 100 | 25.69 | -2,569.00 |
| 2019-05-09, 15:53:16 | 3,000 | 25.6826833 | -77,048.05 |
| 2019-05-09, 15:53:16 | 50 | 25.68 | -1,284.00 |
| 2019-05-09, 15:53:16 | 100 | 25.67 | -2,567.00 |
| 2019-05-09, 15:53:16 | 100 | 25.68 | -2,568.00 |
| 2019-05-09, 15:53:16 | 100 | 25.67 | -2,567.00 |
| 2019-05-09, 15:53:16 | 100 | 25.68 | -2,568.00 |
| 2019-05-09, 15:53:16 | 50 | 25.68 | -1,284.00 |
| 2019-05-09, 15:53:16 | 200 | 25.69 | -5,138.00 |
| 2019-05-09, 15:53:16 | 100 | 25.68 | -2,568.00 |
| 2019-05-09, 15:53:16 | 100 | 25.66 | -2,566.00 |
| 2019-05-09, 15:53:16 | 100 | 25.67 | -2,567.00 |
| 2019-05-09, 15:53:16 | 50 | 25.68 | -1,284.00 |
| 2019-05-09, 15:53:16 | 25 | 25.68 | -642 |
| 2019-05-09, 15:53:16 | 50 | 25.69 | -1,284.50 |
| 2019-05-09, 15:53:16 | 100 | 25.67 | -2,567.00 |
| 2019-05-09, 15:53:16 | 250 | 25.69 | -6,422.50 |
| 2019-05-09, 15:53:16 | 20 | 25.68 | -513.6 |
| 2019-05-09, 15:53:16 | 100 | 25.68 | -2,568.00 |
| 2019-05-09, 15:53:16 | 100 | 25.68 | -2,568.00 |
| 2019-05-09, 15:53:16 | 300 | 25.69 | -7,707.00 |
| 2019-05-09, 15:53:16 | 100 | 25.67 | -2,567.00 |
| 2019-05-09, 15:53:16 | 100 | 25.67 | -2,567.00 |
| 2019-05-09, 15:53:16 | 285 | 25.69 | -7,321.65 |
| 2019-05-09, 15:53:16 | 100 | 25.69 | -2,569.00 |
| 2019-05-09, 15:53:16 | 100 | 25.69 | -2,569.00 |
| 2019-05-09, 15:53:16 | 150 | 25.69 | -3,853.50 |

| Date/Time | Quantity | Price | Amount |
|---|---|---|---|
| 2019-05-09, 15:53:16 | 170 | 25.69 | -4,367.30 |

**Account 2**

| Date/Time | Quantity | Price | Amount |
|---|---|---|---|
| 2019-05-09, 09:37:16 | 1,620 | 31.114037 | -50,404.74 |
| 2019-05-09, 09:37:16 | 1,000 | 31.11 | -31,110.00 |
| 2019-05-09, 09:37:16 | 300 | 31.1275 | -9,338.25 |
| 2019-05-09, 09:37:16 | 100 | 31.1289 | -3,112.89 |
| 2019-05-09, 09:37:16 | 20 | 31.08 | -621.6 |
| 2019-05-09, 09:37:16 | 200 | 31.11 | -6,222.00 |
| 2019-05-09, 09:39:33 | 820 | 30.69 | -25,165.80 |
| 2019-05-09, 09:39:33 | 300 | 30.69 | -9,207.00 |
| 2019-05-09, 09:39:33 | 100 | 30.69 | -3,069.00 |
| 2019-05-09, 09:39:33 | 60 | 30.69 | -1,841.40 |
| 2019-05-09, 09:39:33 | 100 | 30.69 | -3,069.00 |
| 2019-05-09, 09:40:28 | 260 | 30.69 | -7,979.40 |
| 2019-05-09, 12:07:45 | 299 | 30.82 | -9,215.18 |
| 2019-05-09, 12:07:45 | 299 | 30.82 | -9,215.18 |
| 2019-05-09, 12:08:37 | 701 | 30.8991869 | -21,660.33 |
| 2019-05-09, 12:08:37 | 100 | 30.83 | -3,083.00 |
| 2019-05-09, 12:08:37 | 101 | 30.83 | -3,113.83 |
| 2019-05-09, 12:08:38 | 100 | 30.83 | -3,083.00 |
| 2019-05-09, 12:08:40 | 100 | 30.92 | -3,092.00 |
| 2019-05-09, 12:08:40 | 100 | 30.96 | -3,096.00 |
| 2019-05-09, 12:08:40 | 100 | 30.97 | -3,097.00 |
| 2019-05-09, 12:08:40 | 75 | 30.95 | -2,321.25 |
| 2019-05-09, 12:08:40 | 25 | 30.97 | -774.25 |
| 2019-05-09, 12:55:31 | 2,000 | 30.41 | -60,820.00 |
| 2019-05-09, 12:55:31 | 70 | 30.41 | -2,128.70 |
| 2019-05-09, 12:55:47 | 1,930 | 30.41 | -58,691.30 |
| 2019-05-09, 13:19:43 | 3,000 | 29.78 | -89,340.00 |
| 2019-05-09, 13:19:43 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:44 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:44 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:47 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:47 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:47 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:47 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:47 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:47 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:47 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:47 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:52 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 100 | 29.78 | -2,978.00 |
| 2019-05-09, 13:19:53 | 300 | 29.78 | -8,934.00 |