**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

IN RE JUMIA TECHNOLOGIES AG
SECURITIES LITIGATION,

Master File No. 1:19-cv-04397-PKC

**DECLARATION OF JOSEPHINE BRAVATA**
**CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Josephine Bravata, declare as follows:

1.     I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over twenty years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over four hundred and twenty-five (425) class action cases since its inception. I am over 21 years of age and am not a party to either the Federal Action or the State Action[1]. I have personal knowledge of the facts set forth herein.

**UPDATE ON THE NOTIFICATION PROCESS**

2.     Pursuant to the Court's Order Preliminarily Approving Proposed Settlement, Certifying Exchange Act Settlement Class, Providing for Notice, and Scheduling Settlement Hearing, dated October 19, 2020 (the "Federal Preliminary Approval Order"), SCS was appointed as Claims Administrator to supervise and administer the notice procedure, as well as the processing of claims in connection with the settlement in the above-captioned Federal Action ("Federal Action Settlement").

---

[1] All capitalized terms not otherwise defined herein have the meanings set forth in the Stipulation of Settlement, dated as of October 9, 2020 (ECF No. 109, the "Federal Stipulation").

1

3.      As noted in the Declaration of Sarah Evans Concerning (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated February 17, 2021 and the Supplemental Declaration of Sarah Evans Concerning (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion and Objections, dated March 17, 2021 (collectively, the "Evans Declarations"), SCS mailed or emailed 1,469 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list and on the list received from Defendants' Counsel.  SCS then mailed 31,993 Postcard Notices to potential Exchange Act Settlement Class Members or nominees.  SCS was also notified that one of the Nominee Account Holders had notified 18,802 potential Exchange Act Settlement Class Members of the Settlement by email and provided links to the Long Notice and Claim Form on the Settlement website.  SCS also received 8 valid email addresses for possible Exchange Act Settlement Class Members to whom SCS emailed links to the Long Notice and Claim Form.  Since the Evans Declarations were filed, an additional 33 Postcard Notices have been mailed due to responses from Nominee Account Holders and Institutional Groups, and an additional 249 email notifications have been sent.  A total of 51,085 notices have been disseminated to date, of which 32,026[2] were Postcard Notices and 18,886 were emails with links to the Long Notice and Claim Form.

---

[2]  Out of the 32,026 Postcard Notices mailed, SCS received 45 requests from potential Exchange Act Settlement Class Members to mail them the Notice of (I) Pendency of Class Actions and Proposed Settlement of Federal Action and State Action; (II) Motions for Awards of Attorneys' Fees and Litigation Expenses; and (III) Settlement Hearings ("Long Notice") and Proof of Claim and Release Form ("Claim Form", and together with the Long Notice, the "Long Notice and Claim Form"). Of these 45 requests for the Long Notice and Claim Form, two were received after the filing of the Evans Declarations.

**UPDATE ON TOLL-FREE PHONE LINE**

4.       The Evans Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Exchange Act Settlement Class Members or to call and obtain information about the Settlement. SCS continues to promptly respond to each telephone inquiry and will continue to address questions from Exchange Act Settlement Class Members.

**UPDATE ON WEBSITE**

5.       The Evans Declarations noted that on January 11, 2021, SCS established a webpage on SCS's website, www.strategicclaims.net, for the Settlements.  SCS continues to maintain the webpage.  The webpage for the Settlements contains a current status; the case deadlines; the online claim filing link; and important documents such as the Long Notice and Claim Form, the Postcard Notice, the Federal Preliminary Approval Order, the State Preliminary Approval Order, the Federal Stipulation, and the State Stipulation.  On February 17, 2021, SCS updated the webpage to notify Exchange Act Settlement Class Members that the Federal Final Settlement Approval Hearing was rescheduled from March 17, 2021 to March 24, 2021. To date, the webpage has received 16,073 pageviews from 8,223 unique users.

**STATUS OF CLAIMS PROCESSING**

6.       Through June 24, 2021, 4,421 Claim Forms (hereafter referred to as "claims") were submitted in connection with the Federal Action Settlement.[3]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the Federal Action, the Federal Action Settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Federal Lead Counsel to review the administration

---

[3] SCS has not processed any claims filed after June 24, 2021, or any responses to rejections received after February 2, 2022, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.    The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.    PROPERLY DOCUMENTED CLAIMS:    SCS has identified 2,124[4] properly documented valid claims.  These valid claims represent Recognized Losses of $103,650,252.40[5]. These valid claims were calculated in the manner set forth in the Court-approved Proposed Plan of Allocation ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of the 2,086 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 38 claims submitted after the Court-approved claims filing deadline, April 26, 2021, and on or before June 24, 2021. To date, SCS has not received any responses contesting SCS's determination of properly documented claims.

b.    INADEQUATELY DOCUMENTED CLAIMS:    SCS initially identified 337 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 337 deficient claims, 115 have been successfully cured and are considered valid.  The remaining 222 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 222 inadequate claimants has objected to

---

[4] This number includes 2,086 timely filed valid claims and 38 late but otherwise valid claims.
[5] This amount includes Recognized Losses for timely filed, valid claims of $101,858,769.76 and Recognized Losses for late (but otherwise valid) claims of $1,791,482.64.

or contested this determination. See **Exhibit D** for a list of the inadequate, rejected claimants.

c.    INELIGIBLE CLAIMS:  In addition to the 222 claims discussed above in paragraph 7.b., SCS has identified 2,075 claims which it recommends for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims which were withdrawn by the beneficial owner; (iii) claims with American Depositary Shares ("ADSs") of Jumia Technologies AG ("Jumia") purchased outside of the Class Period; (iv) duplicate claims; (v) claims with Jumia ADSs that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (vi) claims with shares sold short; (vii) claims filed for securities other than Jumia ADSs; and (viii) fraudulent claims. See **Exhibit E** for a list of these ineligible claims.  SCS has communicated with these 2,075 claimants and advised them of its determination.  A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants have contested SCS's determinations of their claims.

8.    In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after June 24, 2021, and any responses to deficiency and/or rejection notices received after February 2, 2022.

9.    Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

a.    Per the Plan of Allocation, each Federal Authorized Claimant shall be paid the percentage of the Net Federal Settlement Fund that each Federal Authorized Claimant's Recognized Loss in the Exchange Act Settlement Class bears to the total Recognized

Losses of all 2,086 Federal Authorized Claimants in the Exchange Act Settlement Class and 38 late claims, if the late claims are deemed valid by the Court.  No distribution will be made on a claim where the potential distribution amount is less than $10.00 in cash.

b.      The Net Federal Settlement Fund will be allocated among the Federal Authorized Claimants mentioned in the paragraph above whose prorated payment is $10.00 or greater.  Any prorated amounts of less than $10.00 will be included in the pool distributed to those whose prorated payments are $10.00 or greater.

c.      In order to encourage Federal Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

d.      If any funds remain in the Net Federal Settlement Fund by reason of uncashed checks or otherwise, then, after the Claims Administrator has made reasonable and diligent efforts to have Federal Authorized Claimants who are entitled to participate in the distribution of the Net Federal Settlement Fund cash their distribution checks, any balance remaining in the Net Federal Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Federal Authorized Claimants who would receive at least a $10.00 payment; (ii) second, to pay any additional Class Notice and Administration Expenses incurred in administering the Settlement; and (iii) finally, to make a second distribution to Federal Authorized Claimants who cashed their checks from the initial

distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Federal Settlement Fund and in making this second distribution, if such second distribution is economically feasible.

e.      Federal Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Federal Action Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Federal Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 4th day of February 2022, in Media, Pennsylvania.

*Josephine B ravata*

Josephine Bravata

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

### *IN RE JUMIA TECHNOLOGIES AG SECURITIES LITIGATION*

TOTAL # OF CLAIMS ................................................................................ 4,421


TOTAL # OF APPROVED VALID CLAIMS ........................................................ 2,124


TOTAL # OF REJECTED CLAIMS .................................................................. 2,297

NO RECOGNIZED LOSSES .....................................1,174
WITHDRAWN CLAIM ..................................................366
PURCHASED OUTSIDE OF CLASS PERIOD ............359
INADEQUATE DOCUMENTATION ..........................222
DUPLICATE CLAIM ....................................................110
SHARES NOT PURCHASED .........................................37
SHARES SOLD SHORT..................................................27
WRONG STOCK ..............................................................1
FRAUDULENT CLAIM ...................................................1

TOTAL ......................................................................2,297


TOTAL RECOGNIZED LOSSES ...........................................................$103,650,252.40

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1 | 197.08 |
| 2 | 226.27 |
| 3 | 612.00 |
| 4 | 2,274.00 |
| 6 | 773.00 |
| 7 | 2,662.00 |
| 8 | 154.50 |
| 10 | 16,160.00 |
| 11 | 12.95 |
| 12 | 1,346.00 |
| 13 | 573.00 |
| 14 | 758.00 |
| 16 | 6,322.25 |
| 17 | 4,290.00 |
| 18 | 13,310.00 |
| 20 | 1,191.50 |
| 21 | 573.00 |
| 24 | 1,674.00 |
| 25 | 466.00 |
| 26 | 5,730.00 |
| 27 | 286.50 |
| 30 | 1,224.00 |
| 31 | 2,546.46 |
| 33 | 5,685.00 |
| 34 | 1,864.00 |
| 35 | 3,867.75 |
| 36 | 429.75 |
| 37 | 6,692.50 |
| 38 | 12,240.00 |
| 40 | 5,730.00 |
| 42 | 1,146.00 |
| 43 | 466.00 |
| 44 | 1,719.00 |
| 45 | 4,658.50 |
| 46 | 129.50 |
| 47 | 1,516.00 |
| 48 | 1,224.00 |
| 49 | 652.00 |
| 50 | 1,516.00 |
| 51 | 279.51 |
| 52 | 3,562.74 |
| 54 | 5,730.00 |
| 56 | 573.00 |
| 59 | 233.10 |
| 60 | 466.00 |
| 62 | 546.00 |
| 63 | 1,331.00 |
| 64 | 273.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 65 | 2,730.00 |
| 66 | 6,850.00 |
| 67 | 80.00 |
| 69 | 976.88 |
| 70 | 2,104.00 |
| 71 | 1,331.00 |
| 72 | 3,993.00 |
| 74 | 771.98 |
| 76 | 1,326.50 |
| 77 | 279.00 |
| 78 | 1,477.22 |
| 79 | 1,274.00 |
| 80 | 971.63 |
| 81 | 758.00 |
| 82 | 26,620.00 |
| 83 | 18,394.00 |
| 84 | 286.50 |
| 85 | 1,819.20 |
| 86 | 3,728.00 |
| 87 | 758.00 |
| 88 | 23.30 |
| 91 | 665.50 |
| 92 | 122.76 |
| 93 | 997.02 |
| 94 | 2,447.60 |
| 95 | 5,580.00 |
| 96 | 1,719.00 |
| 97 | 218.40 |
| 98 | 1,331.00 |
| 99 | 33,703.86 |
| 100 | 546.00 |
| 101 | 286.50 |
| 102 | 1,146.00 |
| 103 | 1,331.00 |
| 104 | 1,331.00 |
| 105 | 51.57 |
| 106 | 573.00 |
| 107 | 11,687.76 |
| 108 | 532.40 |
| 109 | 1,116.00 |
| 110 | 1,071.51 |
| 113 | 201,620.42 |
| 115 | 5,730.00 |
| 116 | 758.00 |
| 117 | 7,210.00 |
| 118 | 40,570.50 |
| 124 | 186.34 |
| 125 | 13,320.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 126 | 3,140.00 |
| 127 | 3,912.00 |
| 128 | 716.25 |
| 129 | 546.00 |
| 130 | 932.00 |
| 131 | 286.50 |
| 132 | 458.40 |
| 133 | 11,745.00 |
| 134 | 1,715.00 |
| 135 | 1,715.00 |
| 136 | 1,331.00 |
| 137 | 513.41 |
| 138 | 25.90 |
| 139 | 13,310.00 |
| 140 | 218.50 |
| 142 | 532.40 |
| 143 | 4,760.00 |
| 144 | 1,156.00 |
| 145 | 1,091.42 |
| 146 | 1,304.00 |
| 147 | 24,715.12 |
| 148 | 454,360.98 |
| 149 | 139.50 |
| 150 | 74.90 |
| 153 | 1,399.76 |
| 156 | 665.50 |
| 157 | 175.35 |
| 158 | 10,781.10 |
| 159 | 209.44 |
| 160 | 4,408.00 |
| 161 | 824.06 |
| 162 | 665.50 |
| 163 | 2,129.60 |
| 164 | 2,330.00 |
| 165 | 588.70 |
| 166 | 1,070.00 |
| 167 | 7,906.10 |
| 168 | 2,662.00 |
| 169 | 1,146.00 |
| 171 | 273.00 |
| 172 | 1,064.80 |
| 173 | 1,064.80 |
| 174 | 7,734.00 |
| 175 | 2,274.00 |
| 178 | 4,325.75 |
| 181 | 9,246.00 |
| 182 | 9,246.00 |
| 183 | 109.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 184 | 109.90 |
| 185 | 109.90 |
| 186 | 956.00 |
| 189 | 9,780.00 |
| 190 | 195.81 |
| 191 | 1,066.40 |
| 194 | 1,450.79 |
| 198 | 2,780.75 |
| 199 | 23.00 |
| 200 | 66.55 |
| 201 | 14,641.00 |
| 202 | 638.88 |
| 204 | 130.50 |
| 205 | 190.40 |
| 206 | 79.86 |
| 207 | 758.00 |
| 208 | 1,915.88 |
| 209 | 34.38 |
| 212 | 2,643.42 |
| 213 | 2,066.00 |
| 214 | 392.75 |
| 218 | 620.00 |
| 220 | 6.51 |
| 222 | 2,768.00 |
| 225 | 210.40 |
| 227 | 3,846.00 |
| 229 | 612.00 |
| 230 | 1,331.00 |
| 234 | 573.00 |
| 235 | 3,550.00 |
| 236 | 7,449.00 |
| 237 | 6,876.00 |
| 239 | 280.46 |
| 240 | 17.64 |
| 241 | 57.30 |
| 245 | 273.00 |
| 247 | 2,462.00 |
| 249 | 159.72 |
| 251 | 3,032.00 |
| 252 | 1,516.00 |
| 253 | 758.00 |
| 254 | 630.00 |
| 255 | 1,863.40 |
| 257 | 665.50 |
| 259 | 2.71 |
| 260 | 2,140.00 |
| 261 | 3,032.00 |
| 263 | 26.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 267 | 12,117.50 |
| 268 | 332.75 |
| 269 | 75,988.00 |
| 270 | 143.83 |
| 271 | 1,719.00 |
| 272 | 1,516.00 |
| 273 | 1,507.20 |
| 274 | 2,578.00 |
| 276 | 665.50 |
| 277 | 3,167.78 |
| 278 | 7,986.00 |
| 279 | 125.52 |
| 281 | 210.89 |
| 282 | 1,332.00 |
| 284 | 114.60 |
| 285 | 665.50 |
| 287 | 18,819.00 |
| 288 | 3,790.00 |
| 289 | 665.50 |
| 291 | 3,593.70 |
| 292 | 1,331.00 |
| 293 | 379.00 |
| 294 | 2,617.54 |
| 300 | 1,365.00 |
| 301 | 454.80 |
| 302 | 148.00 |
| 303 | 1,146.00 |
| 305 | 286.50 |
| 306 | 9,136.04 |
| 307 | 425.92 |
| 308 | 655.20 |
| 309 | 2,368.95 |
| 310 | 12,340.00 |
| 311 | 3,019.00 |
| 312 | 3,808.00 |
| 313 | 1,331.00 |
| 314 | 2,463.50 |
| 315 | 15.16 |
| 316 | 495.50 |
| 318 | 1,224.00 |
| 320 | 75.80 |
| 321 | 154.17 |
| 322 | 1,719.00 |
| 323 | 258.71 |
| 324 | 10,262.13 |
| 325 | 466.00 |
| 326 | 1,114.26 |
| 327 | 390.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 328 | 7,480.22 |
| 330 | 62,080.00 |
| 331 | 103.14 |
| 333 | 1,925.24 |
| 334 | 55.06 |
| 335 | 11,460.00 |
| 337 | 13,310.00 |
| 338 | 37.90 |
| 339 | 379.00 |
| 341 | 1,099.10 |
| 342 | 212.96 |
| 343 | 162.00 |
| 344 | 101,700.00 |
| 349 | 75.80 |
| 350 | 810.08 |
| 352 | 998.25 |
| 353 | 573.00 |
| 355 | 665.50 |
| 359 | 7,580.00 |
| 360 | 401.92 |
| 364 | 79.86 |
| 365 | 286.50 |
| 366 | 1,730.30 |
| 367 | 479,495.89 |
| 368 | 4,157.00 |
| 369 | 1,331.00 |
| 370 | 109.90 |
| 371 | 1,872.10 |
| 372 | 1,432.50 |
| 373 | 159.72 |
| 375 | 81.00 |
| 378 | 83.38 |
| 379 | 83.38 |
| 380 | 83.38 |
| 381 | 1,516.00 |
| 382 | 83.38 |
| 383 | 83.38 |
| 384 | 83.38 |
| 385 | 924.76 |
| 386 | 83.38 |
| 388 | 678.81 |
| 389 | 266.20 |
| 390 | 744,258.00 |
| 391 | 4,584.00 |
| 392 | 266.20 |
| 393 | 2,495.20 |
| 394 | 1,230.46 |
| 395 | 6,564.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 396 | 2,562.04 |
| 397 | 3,993.00 |
| 398 | 108.75 |
| 399 | 266.20 |
| 400 | 1,461.90 |
| 401 | 4,021.75 |
| 403 | 2,865.00 |
| 404 | 1,263.00 |
| 405 | 58.97 |
| 406 | 2,948.86 |
| 408 | 3,993.00 |
| 409 | 466.00 |
| 411 | 279.51 |
| 414 | 735.26 |
| 417 | 379.00 |
| 418 | 1,123.08 |
| 419 | 196.56 |
| 420 | 173.03 |
| 421 | 2,382.49 |
| 424 | 1,070.00 |
| 425 | 57.12 |
| 426 | 189.50 |
| 427 | 266.20 |
| 428 | 31,711.73 |
| 429 | 1,331.00 |
| 430 | 3,808.00 |
| 431 | 466.00 |
| 432 | 717.64 |
| 433 | 2,662.00 |
| 434 | 292.82 |
| 435 | 226.55 |
| 436 | 39.93 |
| 437 | 3,751.50 |
| 439 | 17,707.92 |
| 443 | 8,728.00 |
| 446 | 762.75 |
| 447 | 332.75 |
| 449 | 2,089.00 |
| 450 | 1,529.22 |
| 451 | 665.50 |
| 452 | 1,432.50 |
| 453 | 760.70 |
| 454 | 15,232.00 |
| 455 | 2,865.00 |
| 457 | 758.00 |
| 458 | 780.56 |
| 459 | 3,327.50 |
| 460 | 189.09 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**             **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 462 | 359.37 |
| 463 | 352.08 |
| 464 | 57.30 |
| 466 | 1,836.78 |
| 467 | 6,655.00 |
| 468 | 682.40 |
| 469 | 1,705.48 |
| 470 | 45.36 |
| 471 | 758.00 |
| 475 | 1,732.10 |
| 476 | 84.06 |
| 478 | 332.75 |
| 479 | 37.90 |
| 480 | 114.60 |
| 481 | 366.72 |
| 484 | 214.17 |
| 485 | 364.99 |
| 486 | 159.72 |
| 487 | 548.10 |
| 488 | 6,655.00 |
| 490 | 266.20 |
| 491 | 4,011.00 |
| 492 | 8,947.00 |
| 493 | 14.33 |
| 495 | 389.36 |
| 497 | 15.16 |
| 499 | 230.00 |
| 500 | 215.40 |
| 501 | 885.00 |
| 503 | 2,177.40 |
| 506 | 157.00 |
| 507 | 3,195.75 |
| 509 | 1,331.00 |
| 510 | 1,360.00 |
| 511 | 4,525.40 |
| 512 | 41.24 |
| 515 | 18,237.00 |
| 516 | 454.80 |
| 517 | 37,900.00 |
| 518 | 568.50 |
| 519 | 314.00 |
| 520 | 777.00 |
| 523 | 401.10 |
| 524 | 94.20 |
| 525 | 1,516.00 |
| 526 | 2,274.00 |
| 527 | 1,516.00 |
| 528 | 1,476.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 530 | 13,310.00 |
| 531 | 7,335.05 |
| 532 | 1,996.50 |
| 533 | 812.00 |
| 534 | 275.69 |
| 535 | 6,822.00 |
| 537 | 2,171.67 |
| 539 | 3.79 |
| 540 | 2,674.00 |
| 541 | 57.30 |
| 542 | 439.23 |
| 543 | 394.16 |
| 544 | 777.00 |
| 546 | 1,133.22 |
| 548 | 2,662.00 |
| 549 | 1,662.17 |
| 550 | 266.20 |
| 551 | 199.65 |
| 553 | 458.40 |
| 554 | 386.50 |
| 555 | 2,274.00 |
| 557 | 1,331.00 |
| 558 | 2,941.04 |
| 559 | 4,914.00 |
| 560 | 97.41 |
| 561 | 1,331.00 |
| 563 | 76,660.00 |
| 564 | 113.70 |
| 565 | 2,262.00 |
| 566 | 221.94 |
| 567 | 399.30 |
| 568 | 5,487.92 |
| 569 | 5,478.50 |
| 570 | 286.50 |
| 571 | 1,146.00 |
| 572 | 573.00 |
| 573 | 1,331.00 |
| 574 | 343.50 |
| 575 | 303.20 |
| 576 | 17,055.00 |
| 577 | 314.00 |
| 578 | 103.14 |
| 579 | 1,848.40 |
| 581 | 1,796.85 |
| 582 | 3,276.00 |
| 583 | 6,047.98 |
| 584 | 1,464.10 |
| 585 | 573.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 586 | 546.00 |
| 588 | 606.40 |
| 589 | 1,257.46 |
| 591 | 332.75 |
| 592 | 912.80 |
| 595 | 1,294.90 |
| 596 | 532.40 |
| 597 | 133.10 |
| 598 | 729.51 |
| 599 | 341.10 |
| 600 | 117.70 |
| 601 | 859.50 |
| 602 | 665.50 |
| 603 | 1,331.00 |
| 604 | 6,655.00 |
| 605 | 573.00 |
| 606 | 1,306.00 |
| 607 | 758.00 |
| 608 | 129.20 |
| 609 | 1,199.70 |
| 610 | 1,331.00 |
| 612 | 6,655.00 |
| 613 | 36.72 |
| 614 | 37,600.75 |
| 615 | 13,310.00 |
| 616 | 314.00 |
| 617 | 26.62 |
| 618 | 17.19 |
| 619 | 945.00 |
| 620 | 1,887.78 |
| 622 | 1,380.00 |
| 624 | 758.00 |
| 625 | 924.76 |
| 626 | 628.44 |
| 628 | 342.00 |
| 629 | 4.66 |
| 630 | 44.88 |
| 631 | 10,310.00 |
| 632 | 407.03 |
| 633 | 1,166.37 |
| 634 | 2,662.00 |
| 635 | 23.64 |
| 636 | 15.16 |
| 637 | 1,480.80 |
| 639 | 1,252.00 |
| 641 | 66.55 |
| 642 | 1,357.62 |
| 643 | 1,516.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 644 | 9,454.50 |
| 645 | 82.39 |
| 647 | 50,276.33 |
| 649 | 53.24 |
| 651 | 244.80 |
| 653 | 446.94 |
| 654 | 5,730.00 |
| 657 | 2,661.00 |
| 658 | 1,730.30 |
| 659 | 1,516.00 |
| 660 | 10.70 |
| 662 | 9.50 |
| 664 | 2,428.54 |
| 665 | 1,036.75 |
| 667 | 758.00 |
| 668 | 758.00 |
| 669 | 2,196.15 |
| 670 | 758.00 |
| 671 | 1,146.00 |
| 672 | 303.20 |
| 673 | 730.92 |
| 674 | 840.00 |
| 675 | 1,146.00 |
| 677 | 893.88 |
| 678 | 994.17 |
| 680 | 133.28 |
| 681 | 13,310.00 |
| 683 | 8,709.42 |
| 684 | 332.75 |
| 685 | 6,518.80 |
| 686 | 3,411.00 |
| 688 | 598.95 |
| 689 | 53.24 |
| 690 | 3.21 |
| 691 | 53.24 |
| 692 | 61.20 |
| 694 | 234.98 |
| 695 | 108.87 |
| 696 | 110.10 |
| 697 | 2,768.00 |
| 699 | 466.00 |
| 701 | 146.41 |
| 702 | 7,580.00 |
| 703 | 394.18 |
| 706 | 652.00 |
| 707 | 1,516.00 |
| 708 | 5,685.00 |
| 709 | 456.07 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 710 | 227.40 |
| 711 | 9,828.00 |
| 713 | 3,819.97 |
| 714 | 8,651.50 |
| 715 | 1,525.00 |
| 716 | 292.82 |
| 717 | 7.73 |
| 718 | 1,101.80 |
| 719 | 0.57 |
| 720 | 641.97 |
| 722 | 1,645.00 |
| 723 | 54.60 |
| 726 | 573.00 |
| 727 | 37.90 |
| 728 | 133.10 |
| 730 | 3,700.00 |
| 731 | 87.99 |
| 732 | 143.25 |
| 733 | 1,384.00 |
| 734 | 5,324.00 |
| 735 | 573.00 |
| 736 | 1,739.70 |
| 737 | 1,331.00 |
| 739 | 2,329.25 |
| 740 | 75.80 |
| 741 | 66.55 |
| 742 | 1,996.50 |
| 743 | 66.55 |
| 744 | 865.15 |
| 746 | 310.78 |
| 747 | 75.80 |
| 748 | 266.20 |
| 749 | 77.30 |
| 752 | 624.44 |
| 753 | 372.45 |
| 754 | 916.80 |
| 755 | 286.50 |
| 756 | 1,017.00 |
| 757 | 286.50 |
| 758 | 372.68 |
| 759 | 4,188.68 |
| 761 | 2,973.00 |
| 764 | 150.90 |
| 765 | 2,129.60 |
| 766 | 1,116.00 |
| 767 | 266.20 |
| 770 | 1,331.00 |
| 771 | 24.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 772 | 12.24 |
| 774 | 11,460.00 |
| 775 | 471.00 |
| 776 | 380.80 |
| 777 | 1,331.00 |
| 779 | 359.37 |
| 780 | 3,822.00 |
| 781 | 1,038.85 |
| 782 | 5,712.00 |
| 783 | 15.00 |
| 784 | 962.64 |
| 785 | 3,790.00 |
| 786 | 273.00 |
| 787 | 29,614.75 |
| 789 | 732.50 |
| 790 | 2,362.40 |
| 791 | 27.90 |
| 792 | 7,801.00 |
| 793 | 4,600.00 |
| 794 | 3.49 |
| 796 | 385.29 |
| 797 | 565.20 |
| 799 | 6,633.72 |
| 800 | 366.12 |
| 801 | 2,232.00 |
| 802 | 59,092.20 |
| 803 | 2.76 |
| 804 | 893.20 |
| 806 | 2,577.20 |
| 807 | 746.00 |
| 808 | 1,137.00 |
| 809 | 4,237.60 |
| 810 | 200.00 |
| 811 | 170.00 |
| 812 | 859.50 |
| 815 | 372.45 |
| 816 | 659.75 |
| 817 | 573.00 |
| 819 | 321.00 |
| 820 | 5,216.64 |
| 822 | 39.93 |
| 823 | 7,580.00 |
| 824 | 173.03 |
| 826 | 521.60 |
| 827 | 1,201.00 |
| 828 | 167.40 |
| 829 | 1,146.00 |
| 830 | 266.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 831 | 119.79 |
| 832 | 200.55 |
| 833 | 3.21 |
| 834 | 859.50 |
| 835 | 2,662.00 |
| 836 | 2,865.00 |
| 837 | 1,331.00 |
| 838 | 1,516.00 |
| 839 | 688.80 |
| 841 | 2,709.64 |
| 842 | 1,772.06 |
| 844 | 517.50 |
| 845 | 504.24 |
| 848 | 9,709.50 |
| 849 | 12,367.00 |
| 851 | 133.10 |
| 852 | 157.72 |
| 853 | 418.70 |
| 854 | 15,050.00 |
| 855 | 202.02 |
| 857 | 314.00 |
| 858 | 8,493.00 |
| 860 | 63.00 |
| 861 | 1,331.00 |
| 864 | 1,060.05 |
| 865 | 175.65 |
| 866 | 2,608.00 |
| 867 | 2,662.00 |
| 868 | 337.00 |
| 869 | 3,993.00 |
| 870 | 492.00 |
| 871 | 1,331.00 |
| 872 | 573.00 |
| 874 | 250.78 |
| 875 | 2,994.75 |
| 876 | 841.60 |
| 877 | 75.80 |
| 878 | 758.00 |
| 879 | 133.10 |
| 882 | 773.00 |
| 883 | 1,719.00 |
| 884 | 171.90 |
| 885 | 26.62 |
| 886 | 758.00 |
| 888 | 612.00 |
| 889 | 1,978.38 |
| 890 | 68.22 |
| 895 | 1,146.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 896 | 959.73 |
| 897 | 598.95 |
| 899 | 1,209.03 |
| 900 | 108.00 |
| 901 | 52,170.00 |
| 902 | 763.45 |
| 903 | 758.00 |
| 904 | 1,304.00 |
| 905 | 1,956.00 |
| 906 | 2,662.00 |
| 907 | 2,602.80 |
| 908 | 163.80 |
| 910 | 227.40 |
| 912 | 568.50 |
| 913 | 34.38 |
| 914 | 1,092.00 |
| 915 | 7,320.50 |
| 916 | 758.00 |
| 917 | 465.85 |
| 919 | 6,655.00 |
| 921 | 292.82 |
| 922 | 1,666.00 |
| 923 | 189.50 |
| 924 | 1,077.24 |
| 925 | 251.64 |
| 926 | 815.30 |
| 928 | 83.38 |
| 930 | 6,771.30 |
| 931 | 1,331.00 |
| 932 | 363.84 |
| 934 | 1,756.41 |
| 935 | 3,176.40 |
| 937 | 758.00 |
| 938 | 859.50 |
| 939 | 6,822.00 |
| 940 | 399.30 |
| 944 | 3,262.00 |
| 946 | 379.00 |
| 948 | 7,222.00 |
| 949 | 91.68 |
| 952 | 430.80 |
| 953 | 3,990.00 |
| 954 | 655.20 |
| 955 | 535.00 |
| 956 | 561.80 |
| 957 | 259.00 |
| 958 | 573.00 |
| 960 | 39.93 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS                     EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 961 | 212.24 |
| 963 | 3,993.00 |
| 964 | 1,996.50 |
| 965 | 998.25 |
| 967 | 266.20 |
| 969 | 95.20 |
| 970 | 213.06 |
| 971 | 1,590.12 |
| 972 | 139.05 |
| 974 | 199.65 |
| 975 | 891.77 |
| 977 | 7,762.20 |
| 978 | 13,310.00 |
| 979 | 1,146.00 |
| 980 | 56.91 |
| 981 | 173.88 |
| 983 | 199.65 |
| 984 | 53.06 |
| 985 | 1,931.40 |
| 986 | 1,996.50 |
| 987 | 1,900.00 |
| 989 | 19.64 |
| 990 | 540.55 |
| 991 | 399.30 |
| 993 | 320.00 |
| 995 | 837.00 |
| 996 | 114.60 |
| 997 | 3,726.80 |
| 998 | 17,190.00 |
| 999 | 7,072.14 |
| 1000 | 1,017.00 |
| 1001 | 573.00 |
| 1002 | 129.50 |
| 1003 | 346.06 |
| 1004 | 1,200.00 |
| 1006 | 458.40 |
| 1007 | 3,978.00 |
| 1008 | 532.40 |
| 1009 | 2,405.55 |
| 1012 | 5,017.96 |
| 1013 | 1,116.00 |
| 1014 | 87,984.00 |
| 1015 | 2,590.00 |
| 1016 | 631.20 |
| 1017 | 227.40 |
| 1018 | 573.00 |
| 1019 | 1,477.22 |
| 1020 | 4,860.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1021 | 1,331.00 |
| 1022 | 380.80 |
| 1023 | 842.00 |
| 1024 | 286.50 |
| 1025 | 11,255.64 |
| 1027 | 33.91 |
| 1028 | 106.48 |
| 1029 | 3,235.00 |
| 1030 | 133.10 |
| 1031 | 191.10 |
| 1032 | 18,950.00 |
| 1033 | 2,395.00 |
| 1034 | 11.46 |
| 1035 | 3,380.74 |
| 1036 | 665.50 |
| 1038 | 958.00 |
| 1039 | 413.94 |
| 1040 | 359.37 |
| 1041 | 429.75 |
| 1043 | 98.54 |
| 1045 | 6,473.00 |
| 1049 | 245.67 |
| 1050 | 2,865.00 |
| 1051 | 1,526.50 |
| 1052 | 1,078.11 |
| 1053 | 1,165.75 |
| 1054 | 573.00 |
| 1056 | 139.50 |
| 1057 | 573.00 |
| 1059 | 1,904.00 |
| 1061 | 143.25 |
| 1062 | 513.90 |
| 1064 | 66.55 |
| 1065 | 15.70 |
| 1066 | 1,719.00 |
| 1068 | 143.25 |
| 1070 | 1,116.00 |
| 1072 | 227.01 |
| 1075 | 1,546.00 |
| 1076 | 414.00 |
| 1077 | 546.00 |
| 1078 | 2,184.00 |
| 1080 | 193.25 |
| 1081 | 26.62 |
| 1083 | 37.90 |
| 1084 | 493.56 |
| 1085 | 106.48 |
| 1086 | 336.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------|
| 1087 | 11.46 |
| 1091 | 479.16 |
| 1092 | 244.08 |
| 1093 | 1,137.00 |
| 1096 | 665.50 |
| 1098 | 469.86 |
| 1100 | 379.00 |
| 1102 | 665.50 |
| 1103 | 2,039.70 |
| 1104 | 1,224.52 |
| 1105 | 1,464.10 |
| 1106 | 5,796.20 |
| 1107 | 103.50 |
| 1108 | 50,315.13 |
| 1110 | 336.50 |
| 1111 | 570.60 |
| 1112 | 2,842.50 |
| 1113 | 10.70 |
| 1114 | 200.55 |
| 1116 | 412.56 |
| 1117 | 2,049.74 |
| 1119 | 3,993.00 |
| 1120 | 34.18 |
| 1123 | 5,736.80 |
| 1124 | 833.80 |
| 1125 | 25.70 |
| 1126 | 2,292.00 |
| 1127 | 2,292.00 |
| 1128 | 66.55 |
| 1129 | 1,146.00 |
| 1130 | 665.50 |
| 1131 | 2,662.00 |
| 1132 | 379.00 |
| 1133 | 332.75 |
| 1135 | 233.10 |
| 1136 | 15.46 |
| 1137 | 2,148.75 |
| 1138 | 690.00 |
| 1139 | 21,190.00 |
| 1140 | 332.75 |
| 1141 | 7.35 |
| 1142 | 47.00 |
| 1143 | 2,400.42 |
| 1144 | 88.66 |
| 1145 | 17.70 |
| 1146 | 7.58 |
| 1147 | 16.38 |
| 1148 | 25,785.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1149 | 1,665.00 |
| 1150 | 410.65 |
| 1152 | 1,996.50 |
| 1153 | 1,099.10 |
| 1154 | 2,928.20 |
| 1155 | 1,146.00 |
| 1156 | 1,719.00 |
| 1157 | 347.68 |
| 1158 | 109.01 |
| 1159 | 379.00 |
| 1160 | 239.58 |
| 1163 | 139.50 |
| 1164 | 246.39 |
| 1165 | 92.00 |
| 1166 | 385.00 |
| 1168 | 91.53 |
| 1169 | 1,365.00 |
| 1171 | 1,598.00 |
| 1172 | 75.80 |
| 1174 | 169.52 |
| 1176 | 13,310.00 |
| 1177 | 4,046.24 |
| 1178 | 195.00 |
| 1179 | 1,948.20 |
| 1180 | 3,993.00 |
| 1181 | 3,993.00 |
| 1182 | 2.21 |
| 1183 | 19.00 |
| 1184 | 203.40 |
| 1185 | 573.00 |
| 1186 | 68.76 |
| 1187 | 1,489.80 |
| 1188 | 57.30 |
| 1189 | 22.74 |
| 1190 | 379.00 |
| 1192 | 4,320.60 |
| 1193 | 1,211.21 |
| 1194 | 57,050.00 |
| 1196 | 412.61 |
| 1197 | 651.88 |
| 1198 | 850.19 |
| 1199 | 279.51 |
| 1200 | 932.00 |
| 1201 | 133.10 |
| 1202 | 4,821.90 |
| 1203 | 628.00 |
| 1204 | 758.00 |
| 1206 | 6,667.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1207 | 1,331.00 |
| 1208 | 200.00 |
| 1209 | 825.22 |
| 1210 | 859.50 |
| 1211 | 909.60 |
| 1212 | 102.40 |
| 1213 | 412.61 |
| 1214 | 386.58 |
| 1215 | 314.00 |
| 1217 | 128.00 |
| 1218 | 1,146.00 |
| 1219 | 10,240.58 |
| 1220 | 268.00 |
| 1221 | 86.00 |
| 1222 | 17.19 |
| 1223 | 4.08 |
| 1224 | 10,447.00 |
| 1227 | 4,166.03 |
| 1228 | 1,264.00 |
| 1231 | 628.00 |
| 1233 | 29.40 |
| 1234 | 254.87 |
| 1235 | 146.41 |
| 1237 | 6,005.00 |
| 1238 | 1,331.00 |
| 1239 | 11.69 |
| 1240 | 705.43 |
| 1241 | 1,646.80 |
| 1242 | 658.00 |
| 1243 | 343.80 |
| 1244 | 2,070.00 |
| 1245 | 40.11 |
| 1247 | 9,060.00 |
| 1249 | 189.50 |
| 1250 | 727.65 |
| 1251 | 264.92 |
| 1252 | 1,331.00 |
| 1253 | 1,211.76 |
| 1254 | 199.65 |
| 1255 | 399.30 |
| 1256 | 1,862.75 |
| 1257 | 2,768.00 |
| 1259 | 730.24 |
| 1261 | 400.00 |
| 1262 | 103.62 |
| 1263 | 4.00 |
| 1264 | 39,930.00 |
| 1265 | 37.63 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1267 | 10.70 |
| 1268 | 859.50 |
| 1269 | 1,446.27 |
| 1270 | 2,011.00 |
| 1271 | 7,730.00 |
| 1272 | 75.11 |
| 1273 | 151.60 |
| 1275 | 25.82 |
| 1276 | 865.15 |
| 1277 | 573.00 |
| 1278 | 587.48 |
| 1279 | 199.65 |
| 1280 | 1,365.00 |
| 1281 | 279.00 |
| 1282 | 466.00 |
| 1283 | 2,790.00 |
| 1284 | 628.00 |
| 1285 | 55.00 |
| 1286 | 919.98 |
| 1287 | 666.00 |
| 1288 | 3,032.00 |
| 1291 | 1,346.00 |
| 1292 | 1,516.00 |
| 1294 | 7.20 |
| 1296 | 5,324.00 |
| 1297 | 1,947.70 |
| 1298 | 1,091.75 |
| 1299 | 44.25 |
| 1300 | 35.00 |
| 1301 | 4,096.63 |
| 1302 | 890.55 |
| 1305 | 573.00 |
| 1306 | 53.24 |
| 1308 | 1,557.27 |
| 1309 | 716.25 |
| 1310 | 979.00 |
| 1311 | 334.10 |
| 1312 | 189.50 |
| 1313 | 4,471.90 |
| 1314 | 17,190.00 |
| 1315 | 991.04 |
| 1317 | 133.92 |
| 1321 | 9,330.31 |
| 1325 | 945.60 |
| 1327 | 286.50 |
| 1329 | 1,944.95 |
| 1330 | 257.85 |
| 1333 | 29.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1336 | 2,690.00 |
| 1338 | 6,280.00 |
| 1340 | 17.10 |
| 1341 | 53.24 |
| 1343 | 12.26 |
| 1345 | 162.00 |
| 1346 | 1,137.00 |
| 1347 | 2,200.00 |
| 1348 | 11,370.00 |
| 1349 | 106.48 |
| 1350 | 5,180.00 |
| 1351 | 13,310.00 |
| 1352 | 612.00 |
| 1353 | 1,264.45 |
| 1354 | 1,652.44 |
| 1355 | 2,781.86 |
| 1356 | 8,792.80 |
| 1357 | 18.64 |
| 1358 | 1,932.90 |
| 1359 | 2,956.24 |
| 1360 | 11,460.00 |
| 1361 | 1,857.10 |
| 1362 | 462.69 |
| 1363 | 3,151.50 |
| 1364 | 858.00 |
| 1365 | 863.80 |
| 1367 | 2,528.90 |
| 1369 | 1,539.50 |
| 1370 | 1,276.00 |
| 1372 | 265.30 |
| 1374 | 17.31 |
| 1375 | 53.24 |
| 1376 | 151.60 |
| 1377 | 69.90 |
| 1378 | 628.00 |
| 1379 | 3,672.00 |
| 1380 | 212.96 |
| 1381 | 1,232.40 |
| 1383 | 379.00 |
| 1384 | 60.64 |
| 1385 | 27.90 |
| 1386 | 606.40 |
| 1388 | 186.34 |
| 1389 | 599.00 |
| 1390 | 35.75 |
| 1392 | 573.00 |
| 1393 | 559.02 |
| 1394 | 2,655.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1395 | 3,400.00 |
| 1396 | 160.44 |
| 1397 | 346.06 |
| 1401 | 3,085.06 |
| 1402 | 126.35 |
| 1403 | 758.00 |
| 1404 | 1,104.53 |
| 1405 | 573.00 |
| 1409 | 4,548.00 |
| 1410 | 229.20 |
| 1411 | 107.00 |
| 1416 | 40.58 |
| 1417 | 3,276.00 |
| 1418 | 22.92 |
| 1419 | 2,865.00 |
| 1420 | 53.24 |
| 1421 | 113.70 |
| 1422 | 2,402.40 |
| 1423 | 5,324.00 |
| 1424 | 33,008.80 |
| 1425 | 1,996.50 |
| 1428 | 877.64 |
| 1429 | 107.00 |
| 1431 | 1,304.00 |
| 1432 | 771.98 |
| 1433 | 4,582.88 |
| 1435 | 332.50 |
| 1436 | 4,243.00 |
| 1437 | 1,436.00 |
| 1438 | 266.20 |
| 1439 | 177.69 |
| 1441 | 1,459.00 |
| 1442 | 266.20 |
| 1443 | 492.47 |
| 1444 | 492.47 |
| 1445 | 455.29 |
| 1446 | 432.06 |
| 1447 | 114.60 |
| 1448 | 379.00 |
| 1449 | 393.95 |
| 1450 | 546.00 |
| 1453 | 439.64 |
| 1454 | 66.55 |
| 1455 | 3,993.00 |
| 1456 | 466.00 |
| 1459 | 424.48 |
| 1460 | 3,790.00 |
| 1461 | 107.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1462 | 887.00 |
| 1463 | 1,719.00 |
| 1464 | 26.62 |
| 1465 | 1,291.50 |
| 1466 | 546.00 |
| 1467 | 665.50 |
| 1468 | 399.30 |
| 1471 | 2,664.20 |
| 1472 | 1,368.76 |
| 1473 | 3,050.00 |
| 1475 | 85.95 |
| 1476 | 877.15 |
| 1477 | 7.58 |
| 1478 | 1,210.26 |
| 1479 | 466.00 |
| 1481 | 200.55 |
| 1482 | 3,367.43 |
| 1483 | 25.00 |
| 1484 | 11,595.00 |
| 1485 | 573.00 |
| 1486 | 1,953.00 |
| 1488 | 16,060.40 |
| 1489 | 801.60 |
| 1490 | 1,996.50 |
| 1491 | 492.40 |
| 1492 | 1,516.00 |
| 1495 | 332.75 |
| 1496 | 465.85 |
| 1497 | 1,397.00 |
| 1498 | 92.76 |
| 1499 | 386.50 |
| 1500 | 3,993.00 |
| 1501 | 665.50 |
| 1502 | 156.48 |
| 1504 | 930.24 |
| 1506 | 119.79 |
| 1507 | 2,724.00 |
| 1508 | 323.75 |
| 1509 | 1,360.00 |
| 1512 | 2,730.00 |
| 1513 | 1,146.00 |
| 1514 | 788.59 |
| 1515 | 159.72 |
| 1516 | 351.75 |
| 1518 | 11.46 |
| 1519 | 39.93 |
| 1520 | 1,146.00 |
| 1522 | 171.90 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1523 | 1,092.00 |
| 1524 | 781.20 |
| 1525 | 628.00 |
| 1526 | 3,327.50 |
| 1527 | 40.00 |
| 1528 | 815.30 |
| 1529 | 1,523.30 |
| 1530 | 11,370.00 |
| 1532 | 151.60 |
| 1534 | 5,195.00 |
| 1536 | 558.00 |
| 1538 | 82.16 |
| 1540 | 69.57 |
| 1541 | 11,794.00 |
| 1542 | 1,146.00 |
| 1543 | 359.37 |
| 1546 | 665.50 |
| 1547 | 108.16 |
| 1548 | 6,655.00 |
| 1551 | 1,566.72 |
| 1552 | 758.00 |
| 1553 | 1,545.27 |
| 1554 | 53.24 |
| 1556 | 1,996.50 |
| 1557 | 219.82 |
| 1559 | 573.00 |
| 1560 | 85.95 |
| 1562 | 66.55 |
| 1563 | 458.40 |
| 1564 | 3,265.00 |
| 1565 | 2,865.00 |
| 1566 | 429.75 |
| 1567 | 1,331.00 |
| 1568 | 230.12 |
| 1569 | 1,079.14 |
| 1572 | 5,460.00 |
| 1573 | 53.24 |
| 1574 | 115.60 |
| 1575 | 2.38 |
| 1576 | 561.54 |
| 1577 | 45.84 |
| 1578 | 577.62 |
| 1579 | 1,224.00 |
| 1580 | 1,146.00 |
| 1581 | 13.31 |
| 1583 | 244.22 |
| 1584 | 559.02 |
| 1585 | 2,005.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1586 | 379.00 |
| 1590 | 186.34 |
| 1591 | 45.48 |
| 1592 | 3.99 |
| 1593 | 1,228.50 |
| 1594 | 402.74 |
| 1597 | 244.80 |
| 1598 | 332.75 |
| 1600 | 1,381.20 |
| 1602 | 665.50 |
| 1603 | 13.31 |
| 1604 | 1,144.58 |
| 1606 | 11,160.00 |
| 1607 | 2,994.75 |
| 1608 | 1,331.00 |
| 1609 | 37.90 |
| 1610 | 133.10 |
| 1612 | 53.24 |
| 1613 | 2,150.80 |
| 1614 | 259.00 |
| 1615 | 1,185.10 |
| 1616 | 279.51 |
| 1617 | 22,227.70 |
| 1618 | 21,517.09 |
| 1619 | 1,197.90 |
| 1621 | 2,692.80 |
| 1622 | 1,232.89 |
| 1623 | 859.50 |
| 1624 | 7,952.25 |
| 1625 | 5,324.00 |
| 1627 | 303.20 |
| 1629 | 454.80 |
| 1630 | 1,836.55 |
| 1631 | 545.71 |
| 1632 | 6,876.00 |
| 1633 | 8,087.50 |
| 1634 | 758.00 |
| 1635 | 2,662.00 |
| 1636 | 18,067.66 |
| 1637 | 865.15 |
| 1638 | 3,460.60 |
| 1639 | 2,274.00 |
| 1640 | 2,448.00 |
| 1641 | 7,034.00 |
| 1642 | 2,662.00 |
| 1643 | 308.80 |
| 1644 | 758.67 |
| 1645 | 314.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1646 | 628.00 |
| 1648 | 399.30 |
| 1649 | 100.00 |
| 1650 | 1,331.00 |
| 1651 | 5,523.65 |
| 1652 | 1,381.95 |
| 1653 | 839.43 |
| 1654 | 10,556.00 |
| 1658 | 96.18 |
| 1659 | 140.40 |
| 1667 | 0.75 |
| 1668 | 7,920.00 |
| 1669 | 2,940.72 |
| 1670 | 6,426.00 |
| 1675 | 1.25 |
| 1678 | 19,867.18 |
| 1679 | 8,391.06 |
| 1680 | 84.00 |
| 1681 | 9,634.18 |
| 1682 | 5.35 |
| 1684 | 4.00 |
| 1685 | 3,993.00 |
| 1686 | 4.00 |
| 1688 | 16.05 |
| 1690 | 1.35 |
| 1691 | 40.50 |
| 1692 | 4.00 |
| 1693 | 10.15 |
| 1695 | 1,015.34 |
| 1696 | 5.35 |
| 1697 | 4.00 |
| 1699 | 4.00 |
| 1703 | 4.00 |
| 1704 | 16.05 |
| 1705 | 5.35 |
| 1709 | 24.00 |
| 1710 | 2.33 |
| 1711 | 6.75 |
| 1712 | 4.65 |
| 1713 | 0.75 |
| 1714 | 2.40 |
| 1715 | 1.60 |
| 1717 | 2.45 |
| 1724 | 1.75 |
| 1725 | 327,529.80 |
| 1779 | 135,343.04 |
| 1868 | 16,835.00 |
| 1921 | 26,006.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2016 | 5,730.00 |
| 2017 | 1,407.22 |
| 2018 | 88,903.84 |
| 2019 | 1,137.00 |
| 2020 | 1,518.00 |
| 2021 | 1,719.00 |
| 2022 | 2,261.68 |
| 2023 | 9,668.28 |
| 2024 | 558,054.24 |
| 2029 | 4,561.15 |
| 2031 | 45,990.63 |
| 2032 | 1,671,191.28 |
| 2033 | 322,659.61 |
| 2036 | 47,659.77 |
| 2037 | 30,100.98 |
| 2039 | 281,598.15 |
| 2040 | 125,687.09 |
| 2041 | 2,019,503.86 |
| 2042 | 1,584,487.80 |
| 2043 | 4,631.88 |
| 2052 | 91,132.56 |
| 2104 | 15.16 |
| 2105 | 2,274.00 |
| 2106 | 518.00 |
| 2107 | 251.10 |
| 2108 | 3,993.00 |
| 2109 | 1,674.00 |
| 2110 | 2,184.00 |
| 2111 | 114.60 |
| 2112 | 292.82 |
| 2114 | 2,448.00 |
| 2115 | 612.00 |
| 2116 | 2,693.10 |
| 2117 | 183.50 |
| 2120 | 2,865.00 |
| 2122 | 466.00 |
| 2123 | 1,516.00 |
| 2124 | 758.00 |
| 2125 | 379.00 |
| 2126 | 1,084.15 |
| 2127 | 3,885.46 |
| 2128 | 1,991.04 |
| 2129 | 758.00 |
| 2131 | 379.00 |
| 2132 | 3,790.00 |
| 2134 | 758.00 |
| 2135 | 758.00 |
| 2136 | 494.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2137 | 500.00 |
| 2138 | 1,224.00 |
| 2139 | 909.60 |
| 2141 | 5,506.00 |
| 2142 | 2,512.00 |
| 2143 | 865.15 |
| 2144 | 35.95 |
| 2145 | 2,528.90 |
| 2148 | 17.30 |
| 2149 | 399.30 |
| 2153 | 3,032.00 |
| 2154 | 5.18 |
| 2156 | 418.50 |
| 2157 | 1,850.09 |
| 2158 | 1,505.21 |
| 2159 | 2,662.00 |
| 2161 | 6,210.00 |
| 2162 | 710.62 |
| 2164 | 90.96 |
| 2165 | 2,608.00 |
| 2166 | 33,275.00 |
| 2167 | 15,160.00 |
| 2168 | 7,093.75 |
| 2169 | 1,076.40 |
| 2170 | 12,910.00 |
| 2172 | 10,350.00 |
| 2173 | 6,210.00 |
| 2174 | 19,568.00 |
| 2175 | 680.00 |
| 2176 | 734.40 |
| 2177 | 3,790.00 |
| 2179 | 17,190.00 |
| 2181 | 203,763.12 |
| 2182 | 494.72 |
| 2183 | 1,996.50 |
| 2184 | 17,190.00 |
| 2188 | 758.00 |
| 2190 | 1,146.00 |
| 2198 | 758.00 |
| 2200 | 13,603.20 |
| 2202 | 3,859.90 |
| 2204 | 998.25 |
| 2206 | 1,024.24 |
| 2208 | 2,590.00 |
| 2211 | 2,292.00 |
| 2212 | 6,655.00 |
| 2213 | 3,353.76 |
| 2214 | 3,878.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2215 | 10,920.00 |
| 2217 | 865.15 |
| 2219 | 416.50 |
| 2220 | 189.50 |
| 2221 | 628.00 |
| 2222 | 887.00 |
| 2223 | 573.00 |
| 2224 | 1,315.77 |
| 2225 | 1,663.75 |
| 2226 | 1,331.00 |
| 2227 | 2,662.00 |
| 2230 | 2,274.00 |
| 2231 | 314.00 |
| 2232 | 5.00 |
| 2235 | 207.00 |
| 2239 | 232.52 |
| 2240 | 887.00 |
| 2244 | 2,662.00 |
| 2248 | 7,580.00 |
| 2269 | 1,331.00 |
| 2274 | 6,361.50 |
| 2275 | 1,516.00 |
| 2276 | 1,516.00 |
| 2286 | 3,672.00 |
| 2294 | 7,580.00 |
| 2295 | 1,326.50 |
| 2296 | 7,850.00 |
| 2297 | 297.85 |
| 2298 | 408.66 |
| 2299 | 13,265.00 |
| 2302 | 2,598.00 |
| 2303 | 2,556.00 |
| 2304 | 2,577.20 |
| 2305 | 1,862.25 |
| 2310 | 5,730.00 |
| 2311 | 1,881.00 |
| 2316 | 7,580.00 |
| 2319 | 1,516.00 |
| 2320 | 758.00 |
| 2322 | 2,274.00 |
| 2324 | 758.00 |
| 2325 | 292.82 |
| 2326 | 1,035.00 |
| 2327 | 1,197.90 |
| 2328 | 1,331.00 |
| 2335 | 7,580.00 |
| 2336 | 665.94 |
| 2340 | 1,395.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2341 | 1,395.00 |
| 2345 | 75.80 |
| 2346 | 75.80 |
| 2347 | 75.80 |
| 2348 | 75.80 |
| 2349 | 75.80 |
| 2350 | 75.80 |
| 2353 | 2,662.00 |
| 2359 | 6,265.00 |
| 2361 | 16,842.10 |
| 2362 | 189.50 |
| 2364 | 479.16 |
| 2365 | 758.00 |
| 2366 | 103.55 |
| 2367 | 15,160.00 |
| 2368 | 2,034.00 |
| 2370 | 462.96 |
| 2371 | 573.00 |
| 2372 | 100.00 |
| 2373 | 573.00 |
| 2374 | 2,202.00 |
| 2376 | 5,059.00 |
| 2377 | 7,580.00 |
| 2378 | 1,895.00 |
| 2379 | 1,970.80 |
| 2381 | 1,996.50 |
| 2385 | 1,773.72 |
| 2386 | 73.31 |
| 2412 | 758.00 |
| 2413 | 24,408.00 |
| 2415 | 233.00 |
| 2417 | 75.80 |
| 2418 | 286.50 |
| 2419 | 279.60 |
| 2435 | 11.46 |
| 2436 | 334.80 |
| 2439 | 1,996.50 |
| 2461 | 2,274.00 |
| 2462 | 1,719.00 |
| 2463 | 7,580.00 |
| 2464 | 1,000.00 |
| 2466 | 4,852.50 |
| 2467 | 1,775.00 |
| 2469 | 10,341.87 |
| 2471 | 1,146.00 |
| 2472 | 558.00 |
| 2473 | 758.00 |
| 2474 | 1,331.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2475 | 758.00 |
| 2476 | 952.00 |
| 2477 | 151.60 |
| 2478 | 379.00 |
| 2481 | 526.80 |
| 2483 | 113.70 |
| 2485 | 704.78 |
| 2486 | 195.84 |
| 2488 | 5,338.00 |
| 2492 | 2,538.19 |
| 2493 | 72.00 |
| 2494 | 1,692.00 |
| 2495 | 1,766.25 |
| 2496 | 5,730.00 |
| 2497 | 4,564.00 |
| 2500 | 199.65 |
| 2501 | 1,516.00 |
| 2502 | 3,348.00 |
| 2503 | 2,870.00 |
| 2504 | 5,508.00 |
| 2505 | 1,617.50 |
| 2506 | 286.50 |
| 2507 | 270.00 |
| 2508 | 170.90 |
| 2509 | 199.65 |
| 2510 | 77.30 |
| 2511 | 169.52 |
| 2524 | 1,996.50 |
| 2526 | 9,429.42 |
| 2537 | 3,235.00 |
| 2539 | 1,331.00 |
| 2540 | 758.00 |
| 2542 | 29,407.95 |
| 2544 | 665.50 |
| 2550 | 2,608.00 |
| 2582 | 7,580.00 |
| 2585 | 1,044.20 |
| 2586 | 1,570.00 |
| 2587 | 2,625.52 |
| 2588 | 4,548.00 |
| 2589 | 1,461.17 |
| 2595 | 600.00 |
| 2600 | 837.85 |
| 2601 | 532.40 |
| 2604 | 1,281.30 |
| 2605 | 891.77 |
| 2608 | 1,570.00 |
| 2609 | 5,811.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2612 | 75.80 |
| 2621 | 13,310.00 |
| 2623 | 3,561.10 |
| 2624 | 3,327.50 |
| 2625 | 3,454.00 |
| 2626 | 219.20 |
| 2627 | 1,103.00 |
| 2628 | 247.40 |
| 2629 | 13,310.00 |
| 2630 | 1,516.00 |
| 2631 | 5,595.00 |
| 2633 | 3,068.00 |
| 2634 | 23,020.00 |
| 2636 | 7,580.00 |
| 2637 | 5,115.00 |
| 2660 | 4,658.50 |
| 2661 | 1,570.00 |
| 2662 | 4,790.00 |
| 2664 | 151.60 |
| 2667 | 4,658.50 |
| 2668 | 35.19 |
| 2669 | 115.92 |
| 2670 | 31.05 |
| 2671 | 45.92 |
| 2672 | 35.20 |
| 2702 | 1,731.00 |
| 2704 | 2,662.00 |
| 2705 | 3,327.50 |
| 2711 | 1,557.44 |
| 2712 | 4,000.00 |
| 2713 | 2,274.00 |
| 2715 | 43.14 |
| 2716 | 1,407.00 |
| 2717 | 5,116.60 |
| 2718 | 1,335.00 |
| 2730 | 53.50 |
| 2731 | 1,796.85 |
| 2732 | 2,395.80 |
| 2733 | 1,761.55 |
| 2734 | 718.74 |
| 2737 | 1,264.45 |
| 2738 | 1,144.58 |
| 2741 | 28.65 |
| 2742 | 730.00 |
| 2743 | 57.30 |
| 2744 | 15,160.00 |
| 2745 | 1,397.55 |
| 2746 | 2,730.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2747 | 3,087.92 |
| 2748 | 1,516.00 |
| 2749 | 1,059.50 |
| 2750 | 558.00 |
| 2751 | 2,662.00 |
| 2752 | 332.75 |
| 2753 | 133.10 |
| 2754 | 7,580.00 |
| 2756 | 6,172.00 |
| 2758 | 7,580.00 |
| 2773 | 2,262.70 |
| 2774 | 6,117.06 |
| 2775 | 2,797.02 |
| 2776 | 1,478.10 |
| 2777 | 2,372.54 |
| 2778 | 3,714.30 |
| 2779 | 3,805.16 |
| 2780 | 20,340.00 |
| 2782 | 125,443.02 |
| 2786 | 443.50 |
| 2788 | 705.43 |
| 2791 | 165.13 |
| 2802 | 7,114.80 |
| 2807 | 4,209.19 |
| 2808 | 8,568.72 |
| 2809 | 199.65 |
| 2810 | 428.40 |
| 2811 | 23.30 |
| 2820 | 32,404.00 |
| 2823 | 3,790.00 |
| 2824 | 13,296.50 |
| 2825 | 2,903.39 |
| 2826 | 1,390.83 |
| 2827 | 7,200.71 |
| 2828 | 292.82 |
| 2829 | 99.00 |
| 2837 | 24.00 |
| 2838 | 636.03 |
| 2840 | 17,434.00 |
| 2841 | 159.72 |
| 2842 | 414.06 |
| 2843 | 479.98 |
| 2846 | 758.00 |
| 2849 | 13,310.00 |
| 2850 | 286.50 |
| 2851 | 976.50 |
| 2855 | 802.20 |
| 2856 | 2,218.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2857 | 1,863.40 |
| 2863 | 15,115.74 |
| 2864 | 4,052,171.24 |
| 2865 | 1,087,699.42 |
| 2867 | 1,370.93 |
| 2872 | 91,680.00 |
| 2875 | 13,310.00 |
| 2876 | 7,986.00 |
| 2877 | 26,620.00 |
| 2878 | 5,324.00 |
| 2879 | 2,662.00 |
| 2880 | 1,146.00 |
| 2881 | 6,655.00 |
| 2882 | 6,655.00 |
| 2883 | 4,094.50 |
| 2884 | 5,379.25 |
| 2885 | 15,160.00 |
| 2886 | 26,620.00 |
| 2887 | 10,000.50 |
| 2888 | 2,856.00 |
| 2889 | 2,005.50 |
| 2890 | 3,808.00 |
| 2891 | 613,760.00 |
| 2892 | 5,712.00 |
| 2893 | 1,719.00 |
| 2894 | 1,719.00 |
| 2895 | 15,232.00 |
| 2896 | 573.00 |
| 2897 | 5,873.80 |
| 2902 | 5,868.83 |
| 2903 | 8,586.58 |
| 2904 | 4,590.00 |
| 2907 | 1,363.74 |
| 2908 | 758.00 |
| 2909 | 3,327.50 |
| 2911 | 758.00 |
| 2912 | 2,188.86 |
| 2916 | 17,524.70 |
| 2925 | 28.65 |
| 2926 | 1,898.00 |
| 2933 | 3,032.00 |
| 2935 | 7,580.00 |
| 2936 | 4,548.00 |
| 2937 | 15,160.00 |
| 2938 | 5,324.00 |
| 2939 | 2,662.00 |
| 2940 | 1,146.00 |
| 2941 | 3,790.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2942 | 3,790.00 |
| 2945 | 15,160.00 |
| 2946 | 7,580.00 |
| 2948 | 1,516.00 |
| 2957 | 292,880.00 |
| 2965 | 6,822.00 |
| 2966 | 1,146.00 |
| 2967 | 2,662.00 |
| 2968 | 2.14 |
| 2970 | 11,464.62 |
| 2976 | 2,179.81 |
| 3431 | 379.00 |
| 3434 | 62.80 |
| 3435 | 171.90 |
| 3437 | 2,148.75 |
| 3441 | 546.00 |
| 3466 | 1,500.84 |
| 3467 | 2,963.78 |
| 3474 | 573.55 |
| 3479 | 477.23 |
| 3480 | 480.89 |
| 3481 | 54,205.80 |
| 3482 | 1,518.00 |
| 3485 | 3,993.00 |
| 3486 | 1,996.50 |
| 3487 | 1,703.68 |
| 3488 | 865.15 |
| 3489 | 3,790.00 |
| 3492 | 177.63 |
| 3495 | 9,127.10 |
| 3496 | 1,576.35 |
| 3497 | 41,125.00 |
| 3503 | 32,884.49 |
| 3504 | 1,954,095.43 |
| 3510 | 2,069.80 |
| 3511 | 227.40 |
| 3512 | 3,790.00 |
| 3514 | 291.04 |
| 3521 | 156,179.80 |
| 3522 | 24,517.20 |
| 3527 | 7,164.00 |
| 3534 | 43,193.52 |
| 3537 | 85,928.14 |
| 3538 | 56,118.31 |
| 3539 | 33,555.37 |
| 3547 | 114,256.12 |
| 3552 | 11,296.93 |
| 3556 | 62,180.42 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3557 | 1,147.46 |
| 3558 | 21,155.16 |
| 3559 | 492.78 |
| 3568 | 11,521.82 |
| 3575 | 160,544.40 |
| 3576 | 39,635.82 |
| 3577 | 822,990.92 |
| 3578 | 205,531.71 |
| 3597 | 4,389.60 |
| 3598 | 7,263.20 |
| 3601 | 2,040.80 |
| 3602 | 2,514.40 |
| 3604 | 6,405,086.16 |
| 3605 | 474,004.74 |
| 3606 | 140,558.17 |
| 3612 | 303,636.62 |
| 3614 | 976.00 |
| 3615 | 36,561.13 |
| 3623 | 458.40 |
| 3624 | 1,516.00 |
| 3627 | 513.25 |
| 3628 | 3,190.00 |
| 3630 | 42,951.37 |
| 3631 | 532,627.39 |
| 3636 | 14,556.88 |
| 3639 | 1,895.00 |
| 3641 | 5,216.00 |
| 3642 | 700.00 |
| 3643 | 3,495.00 |
| 3644 | 17,053.56 |
| 3645 | 3,106.36 |
| 3646 | 15,160.00 |
| 3647 | 1,719.00 |
| 3649 | 80,100.00 |
| 3652 | 7,402.30 |
| 3657 | 1,331.00 |
| 3658 | 530.66 |
| 3659 | 5,730.00 |
| 3660 | 4,185.00 |
| 3661 | 3,993.00 |
| 3662 | 573.00 |
| 3663 | 665.50 |
| 3665 | 403.39 |
| 3666 | 19.00 |
| 3669 | 5,730.00 |
| 3672 | 1,432.50 |
| 3676 | 2,662.00 |
| 3678 | 5,580.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3681 | 1,863.40 |
| 3683 | 6,655.00 |
| 3684 | 2,865.00 |
| 3685 | 24,990.00 |
| 3686 | 3,865.00 |
| 3687 | 6,167.06 |
| 3688 | 859.68 |
| 3689 | 6,280.00 |
| 3690 | 1,516.00 |
| 3694 | 6,655.00 |
| 3695 | 13,310.00 |
| 3697 | 518.00 |
| 3698 | 379.00 |
| 3699 | 379.00 |
| 3701 | 13,040.00 |
| 3702 | 13,012.90 |
| 3703 | 4,706.00 |
| 3704 | 5,730.00 |
| 3707 | 72.00 |
| 3708 | 3,569.00 |
| 3709 | 5,740.00 |
| 3710 | 218.40 |
| 3711 | 229.32 |
| 3712 | 379.00 |
| 3713 | 1,929.95 |
| 3714 | 259.00 |
| 3715 | 3,342.25 |
| 3716 | 2,865.00 |
| 3717 | 1,017.00 |
| 3719 | 1,331.00 |
| 3721 | 379.00 |
| 3722 | 1,293.50 |
| 3723 | 1,680.00 |
| 3724 | 1,775.00 |
| 3726 | 386.50 |
| 3727 | 79.86 |
| 3728 | 1,740.00 |
| 3729 | 1,331.00 |
| 3730 | 2,350.60 |
| 3731 | 1,331.00 |
| 3732 | 1,092.00 |
| 3733 | 1,146.00 |
| 3734 | 1,146.00 |
| 3737 | 2,448.00 |
| 3738 | 6,655.00 |
| 3739 | 9,233.50 |
| 3740 | 5,730.00 |
| 3741 | 5,730.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3743 | 10,463.00 |
| 3744 | 665.50 |
| 3745 | 320.00 |
| 3746 | 151.60 |
| 3747 | 1,716.99 |
| 3748 | 3,438.00 |
| 3749 | 1,516.00 |
| 3750 | 3,285.00 |
| 3751 | 6,000.00 |
| 3752 | 1,804.80 |
| 3753 | 1,638.00 |
| 3754 | 5,085.00 |
| 3758 | 23.12 |
| 3759 | 19,904.69 |
| 3760 | 346.06 |
| 3762 | 1,719.00 |
| 3763 | 75.80 |
| 3764 | 2,005.50 |
| 3765 | 19,062.56 |
| 3766 | 22,333.06 |
| 3767 | 2,966.38 |
| 3768 | 2,160.30 |
| 3769 | 1,432.50 |
| 3770 | 1,530.65 |
| 3772 | 12,886.00 |
| 3773 | 23,221.48 |
| 3774 | 312,888.51 |
| 3782 | 2,962,480.96 |
| 3784 | 445,613.23 |
| 3785 | 230,724.36 |
| 3786 | 108,848.01 |
| 3791 | 541.60 |
| 3792 | 518.77 |
| 3795 | 440.64 |
| 3798 | 18,325.65 |
| 3799 | 247,929.41 |
| 3800 | 35,271.56 |
| 3805 | 78,508.68 |
| 3823 | 1,271.25 |
| 3824 | 508.50 |
| 3825 | 508.50 |
| 3826 | 159,587.31 |
| 3827 | 488,732.37 |
| 3830 | 976,573.80 |
| 3854 | 3,678.66 |
| 3863 | 85,700.78 |
| 3864 | 269,372.62 |
| 3866 | 647,004.96 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3867 | 55,523.50 |
| 3868 | 3,327.50 |
| 3872 | 16,557.25 |
| 3873 | 221,230.02 |
| 3875 | 285,848.36 |
| 3876 | 80,877.02 |
| 3877 | 11,966.09 |
| 3878 | 11,119.21 |
| 3879 | 112,533.84 |
| 3880 | 84,520.38 |
| 3881 | 44,538.19 |
| 3882 | 46,597.89 |
| 3893 | 543.50 |
| 3894 | 271.75 |
| 3895 | 336.50 |
| 3898 | 485.75 |
| 3900 | 32.00 |
| 3915 | 758.00 |
| 3921 | 411,083.42 |
| 3924 | 4,114.14 |
| 3925 | 570.96 |
| 3926 | 1,114.94 |
| 3927 | 448,611.63 |
| 3928 | 22,557.00 |
| 3929 | 465,844.83 |
| 3932 | 10,314.00 |
| 3933 | 12,650.82 |
| 3936 | 965.75 |
| 3937 | 321.39 |
| 3938 | 1,295.66 |
| 3939 | 5,268.10 |
| 3940 | 1,167.32 |
| 3941 | 21,557.52 |
| 3942 | 9,838.84 |
| 3943 | 795.90 |
| 3944 | 6,405.10 |
| 3945 | 3,699.04 |
| 3946 | 4,722.34 |
| 3947 | 1,061.20 |
| 3948 | 977.82 |
| 3949 | 11,256.30 |
| 3950 | 1,159.74 |
| 3951 | 750.42 |
| 3952 | 2,016.28 |
| 3953 | 1,099.10 |
| 3954 | 477.54 |
| 3955 | 3,085.06 |
| 3956 | 2,349.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3957 | 95.20 |
| 3958 | 1,738.00 |
| 3990 | 55,594.88 |
| 3991 | 461.07 |
| 3996 | 1,022.40 |
| 3998 | 28,510.07 |
| 3999 | 173,371.00 |
| 4000 | 58,438,824.84 |
| 4002 | 67,263.54 |
| 4004 | 71,465.91 |
| 4005 | 103.14 |
| 4012 | 203.31 |
| 4021 | 1,331.00 |
| 4022 | 356.83 |
| 4023 | 942.00 |
| 4025 | 78.50 |
| 4026 | 109.90 |
| 4027 | 5,413.91 |
| 4029 | 9,763.04 |
| 4030 | 1,146.00 |
| 4031 | 78.50 |
| 4032 | 558.00 |
| 4034 | 3,917.00 |
| 4038 | 2,821.72 |
| 4039 | 2,622.07 |
| 4040 | 199.65 |
| 4042 | 426.66 |
| 4043 | 48.90 |
| 4045 | 5,084.00 |
| 4046 | 1,916.64 |
| 4047 | 6,655.00 |
| 4050 | 332.75 |
| 4051 | 3,633.63 |
| 4052 | 5,580.00 |
| 4053 | 1,812.56 |
| 4055 | 3,670.00 |
| 4056 | 1,146.00 |
| 4057 | 834.26 |
| 4059 | 26.62 |
| 4060 | 947.50 |
| 4061 | 211.90 |
| 4062 | 91.06 |
| 4063 | 1,331.00 |
| 4065 | 189.50 |
| 4070 | 177.63 |
| 4071 | 81.60 |
| 4072 | 998.25 |
| 4073 | 68.22 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4074 | 665.50 |
| 4075 | 167.40 |
| 4077 | 2,069.34 |
| 4078 | 266.20 |
| 4079 | 1,570.00 |
| 4091 | 2,795.10 |
| 4092 | 229.20 |
| 4095 | 15,150.00 |
| 4097 | 1,801.50 |
| 4098 | 5,730.00 |
| 4104 | 2,084.50 |
| 4105 | 128.86 |
| 4106 | 183.06 |
| 4107 | 270.00 |
| 4108 | 705.43 |
| 4110 | 173.03 |
| 4114 | 2,292.00 |
| 4115 | 2,292.00 |
| 4116 | 114.60 |
| 4118 | 159.72 |
| 4119 | 75.80 |
| 4120 | 63.80 |
| 4121 | 1,730.30 |
| 4122 | 66.55 |
| 4123 | 303.20 |
| 4124 | 6,443.00 |
| 4125 | 6,443.00 |
| 4126 | 2,700.00 |
| 4127 | 2,700.00 |
| 4128 | 10,945.80 |
| 4131 | 3,892.50 |
| 4132 | 1,710.00 |
| 4133 | 2,662.00 |
| 4134 | 1,516.00 |
| 4136 | 7,535.27 |
| 4137 | 469.40 |
| 4138 | 1,516.00 |
| 4139 | 5,730.00 |
| 4140 | 1,212.80 |
| 4141 | 7.62 |
| 4142 | 200.55 |
| 4143 | 819.00 |
| 4145 | 992.94 |
| 4146 | 127.46 |
| 4148 | 26.62 |
| 4150 | 53.24 |
| 4151 | 214.00 |
| 4152 | 309.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4153 | 274.89 |
| 4154 | 5.73 |
| 4155 | 447.22 |
| 4156 | 242.56 |
| 4158 | 39.93 |
| 4159 | 325.94 |
| 4160 | 33.49 |
| 4161 | 33.39 |
| 4162 | 511.00 |
| 4163 | 1,171.52 |
| 4164 | 11,845.90 |
| 4165 | 15,000.50 |
| 4166 | 2,462.35 |
| 4167 | 2,395.00 |
| 4168 | 612.00 |
| 4170 | 30.32 |
| 4172 | 1,507.10 |
| 4173 | 252.89 |
| 4174 | 53.24 |
| 4175 | 1,887.00 |
| 4176 | 13.31 |
| 4178 | 10,648.00 |
| 4180 | 3,783.84 |
| 4181 | 8,801.28 |
| 4189 | 3,325.29 |
| 4191 | 26,968.57 |
| 4193 | 777.17 |
| 4194 | 1,040.89 |
| 4195 | 587.33 |
| 4196 | 626.82 |
| 4197 | 626.83 |
| 4348 | 777.00 |
| 4349 | 530.60 |
| 4350 | 3,790.00 |
| 4353 | 332.75 |
| 4354 | 665.50 |
| 4355 | 51.63 |
| 4356 | 379.00 |
| 4357 | 2,129.60 |
| 4358 | 823.80 |
| 4360 | 1,972.98 |
| 4361 | 825.84 |
| 4362 | 103.60 |
| 4363 | 1,304.00 |
| 4364 | 266.20 |
| 4365 | 8,119.10 |
| 4366 | 7,540.00 |
| 4367 | 4,444.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4368 | 1,231.50 |
| 4370 | 154.88 |
| 4371 | 1,956.00 |
| 4373 | 1,276.46 |
| 4374 | 103.50 |
| 4375 | 341.10 |
| 4376 | 5,324.00 |
| 4377 | 1,432.50 |
| 4379 | 39.93 |
| 4380 | 36.00 |
| 4381 | 189.50 |
| 4382 | 8,388.00 |
| 4383 | 2,475.66 |
| 4385 | 945.45 |
| 4386 | 28,938.00 |
| 4387 | 94,588.00 |
| 4388 | 122,950.76 |
| 4415 | 1,958.32 |
| 4416 | 2,143.00 |
| 4418 | 560.51 |
| 4420 | 2,005.50 |
| 4421 | 1,193.20 |
| **Total** | **2086 $ 101,858,769.76** |

**LATE, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 1731 | 2,162.65 |
| 1732 | 3,593.70 |
| 1734 | 151,623.85 |
| 1735 | 46,347.75 |
| 1736 | 68,862.30 |
| 1737 | 16,557.25 |
| 2054 | 4,760.00 |
| 3516 | 108,796.42 |
| 3518 | 131,790.00 |
| 3519 | 340,932.01 |
| 3520 | 809,235.06 |
| 3528 | 8,624.00 |
| 3531 | 4,422.00 |
| 3532 | 47,754.00 |
| 3533 | 252.01 |
| 4080 | 1,224.00 |
| 4081 | 2,448.00 |
| 4082 | 572.33 |
| 4084 | 3,140.00 |
| 4086 | 54.60 |
| 4089 | 1,719.00 |
| 4093 | 1,674.00 |
| 4094 | 15,343.04 |
| 4096 | 2,622.00 |
| 4102 | 2,292.00 |
| 4199 | 665.50 |
| 4200 | 1,064.80 |
| 4201 | 1,064.80 |
| 4202 | 2,448.00 |
| 4203 | 1,064.80 |
| 4343 | 1,683.15 |
| 4347 | 52.43 |
| 4389 | 665.50 |
| 4390 | 573.00 |
| 4391 | 1,331.00 |
| 4400 | 1,120.00 |
| 4402 | 2,677.69 |
| 4417 | 270.00 |
| **Total** | **38 $ 1,791,482.64** |

**EXHIBIT C**

Jumia Technologies AG Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   19

**September 14, 2021**

**AcctNum**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Jumia Technologies AG ("Jumia") American Depositary Shares ("ADS") during the period from April 12, 2019 through March 8, 2020, inclusive; (2) proof of holdings of Jumia ADS at the close of trading on April 11, 2019; and (3) proof of holdings of Jumia ADS at the close of trading on March 8, 2020. | 1000 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within fourteen (14) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Jumia Technologies AG ("Jumia") American Depositary Shares ("ADS") during the period from April 12, 2019 through March 8, 2020, inclusive; (2) proof of holdings of Jumia ADS at the close of trading on April 11, 2019; and (3) proof of holdings of Jumia ADS at the close of trading on March 8, 2020.

## INADEQUATELY DOCUMENTED CLAIMS

**EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 19 | INADEQUATELY DOCUMENTED CLAIM |
| 23 | INADEQUATELY DOCUMENTED CLAIM |
| 55 | INADEQUATELY DOCUMENTED CLAIM |
| 57 | INADEQUATELY DOCUMENTED CLAIM |
| 73 | INADEQUATELY DOCUMENTED CLAIM |
| 89 | INADEQUATELY DOCUMENTED CLAIM |
| 112 | INADEQUATELY DOCUMENTED CLAIM |
| 154 | INADEQUATELY DOCUMENTED CLAIM |
| 155 | INADEQUATELY DOCUMENTED CLAIM |
| 170 | INADEQUATELY DOCUMENTED CLAIM |
| 176 | INADEQUATELY DOCUMENTED CLAIM |
| 188 | INADEQUATELY DOCUMENTED CLAIM |
| 192 | INADEQUATELY DOCUMENTED CLAIM |
| 203 | INADEQUATELY DOCUMENTED CLAIM |
| 216 | INADEQUATELY DOCUMENTED CLAIM |
| 221 | INADEQUATELY DOCUMENTED CLAIM |
| 226 | INADEQUATELY DOCUMENTED CLAIM |
| 228 | INADEQUATELY DOCUMENTED CLAIM |
| 231 | INADEQUATELY DOCUMENTED CLAIM |
| 233 | INADEQUATELY DOCUMENTED CLAIM |
| 250 | INADEQUATELY DOCUMENTED CLAIM |
| 258 | INADEQUATELY DOCUMENTED CLAIM |
| 262 | INADEQUATELY DOCUMENTED CLAIM |
| 280 | INADEQUATELY DOCUMENTED CLAIM |
| 283 | INADEQUATELY DOCUMENTED CLAIM |
| 296 | INADEQUATELY DOCUMENTED CLAIM |
| 297 | INADEQUATELY DOCUMENTED CLAIM |
| 298 | INADEQUATELY DOCUMENTED CLAIM |
| 304 | INADEQUATELY DOCUMENTED CLAIM |
| 346 | INADEQUATELY DOCUMENTED CLAIM |
| 347 | INADEQUATELY DOCUMENTED CLAIM |
| 357 | INADEQUATELY DOCUMENTED CLAIM |
| 377 | INADEQUATELY DOCUMENTED CLAIM |
| 412 | INADEQUATELY DOCUMENTED CLAIM |
| 415 | INADEQUATELY DOCUMENTED CLAIM |
| 416 | INADEQUATELY DOCUMENTED CLAIM |
| 422 | INADEQUATELY DOCUMENTED CLAIM |
| 441 | INADEQUATELY DOCUMENTED CLAIM |
| 465 | INADEQUATELY DOCUMENTED CLAIM |
| 472 | INADEQUATELY DOCUMENTED CLAIM |
| 504 | INADEQUATELY DOCUMENTED CLAIM |
| 505 | INADEQUATELY DOCUMENTED CLAIM |
| 508 | INADEQUATELY DOCUMENTED CLAIM |
| 514 | INADEQUATELY DOCUMENTED CLAIM |
| 580 | INADEQUATELY DOCUMENTED CLAIM |
| 593 | INADEQUATELY DOCUMENTED CLAIM |
| 621 | INADEQUATELY DOCUMENTED CLAIM |
| 640 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**

**EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 648 | INADEQUATELY DOCUMENTED CLAIM |
| 663 | INADEQUATELY DOCUMENTED CLAIM |
| 679 | INADEQUATELY DOCUMENTED CLAIM |
| 682 | INADEQUATELY DOCUMENTED CLAIM |
| 693 | INADEQUATELY DOCUMENTED CLAIM |
| 700 | INADEQUATELY DOCUMENTED CLAIM |
| 705 | INADEQUATELY DOCUMENTED CLAIM |
| 724 | INADEQUATELY DOCUMENTED CLAIM |
| 762 | INADEQUATELY DOCUMENTED CLAIM |
| 763 | INADEQUATELY DOCUMENTED CLAIM |
| 769 | INADEQUATELY DOCUMENTED CLAIM |
| 818 | INADEQUATELY DOCUMENTED CLAIM |
| 840 | INADEQUATELY DOCUMENTED CLAIM |
| 843 | INADEQUATELY DOCUMENTED CLAIM |
| 862 | INADEQUATELY DOCUMENTED CLAIM |
| 863 | INADEQUATELY DOCUMENTED CLAIM |
| 880 | INADEQUATELY DOCUMENTED CLAIM |
| 892 | INADEQUATELY DOCUMENTED CLAIM |
| 893 | INADEQUATELY DOCUMENTED CLAIM |
| 909 | INADEQUATELY DOCUMENTED CLAIM |
| 918 | INADEQUATELY DOCUMENTED CLAIM |
| 920 | INADEQUATELY DOCUMENTED CLAIM |
| 929 | INADEQUATELY DOCUMENTED CLAIM |
| 936 | INADEQUATELY DOCUMENTED CLAIM |
| 959 | INADEQUATELY DOCUMENTED CLAIM |
| 968 | INADEQUATELY DOCUMENTED CLAIM |
| 973 | INADEQUATELY DOCUMENTED CLAIM |
| 976 | INADEQUATELY DOCUMENTED CLAIM |
| 982 | INADEQUATELY DOCUMENTED CLAIM |
| 988 | INADEQUATELY DOCUMENTED CLAIM |
| 1011 | INADEQUATELY DOCUMENTED CLAIM |
| 1058 | INADEQUATELY DOCUMENTED CLAIM |
| 1063 | INADEQUATELY DOCUMENTED CLAIM |
| 1067 | INADEQUATELY DOCUMENTED CLAIM |
| 1073 | INADEQUATELY DOCUMENTED CLAIM |
| 1074 | INADEQUATELY DOCUMENTED CLAIM |
| 1089 | INADEQUATELY DOCUMENTED CLAIM |
| 1090 | INADEQUATELY DOCUMENTED CLAIM |
| 1097 | INADEQUATELY DOCUMENTED CLAIM |
| 1101 | INADEQUATELY DOCUMENTED CLAIM |
| 1109 | INADEQUATELY DOCUMENTED CLAIM |
| 1115 | INADEQUATELY DOCUMENTED CLAIM |
| 1121 | INADEQUATELY DOCUMENTED CLAIM |
| 1134 | INADEQUATELY DOCUMENTED CLAIM |
| 1161 | INADEQUATELY DOCUMENTED CLAIM |
| 1162 | INADEQUATELY DOCUMENTED CLAIM |
| 1173 | INADEQUATELY DOCUMENTED CLAIM |
| 1191 | INADEQUATELY DOCUMENTED CLAIM |

## INADEQUATELY DOCUMENTED CLAIMS

**EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 1216 | INADEQUATELY DOCUMENTED CLAIM |
| 1229 | INADEQUATELY DOCUMENTED CLAIM |
| 1246 | INADEQUATELY DOCUMENTED CLAIM |
| 1258 | INADEQUATELY DOCUMENTED CLAIM |
| 1260 | INADEQUATELY DOCUMENTED CLAIM |
| 1266 | INADEQUATELY DOCUMENTED CLAIM |
| 1289 | INADEQUATELY DOCUMENTED CLAIM |
| 1303 | INADEQUATELY DOCUMENTED CLAIM |
| 1304 | INADEQUATELY DOCUMENTED CLAIM |
| 1307 | INADEQUATELY DOCUMENTED CLAIM |
| 1316 | INADEQUATELY DOCUMENTED CLAIM |
| 1318 | INADEQUATELY DOCUMENTED CLAIM |
| 1322 | INADEQUATELY DOCUMENTED CLAIM |
| 1324 | INADEQUATELY DOCUMENTED CLAIM |
| 1326 | INADEQUATELY DOCUMENTED CLAIM |
| 1334 | INADEQUATELY DOCUMENTED CLAIM |
| 1339 | INADEQUATELY DOCUMENTED CLAIM |
| 1387 | INADEQUATELY DOCUMENTED CLAIM |
| 1406 | INADEQUATELY DOCUMENTED CLAIM |
| 1407 | INADEQUATELY DOCUMENTED CLAIM |
| 1408 | INADEQUATELY DOCUMENTED CLAIM |
| 1414 | INADEQUATELY DOCUMENTED CLAIM |
| 1426 | INADEQUATELY DOCUMENTED CLAIM |
| 1427 | INADEQUATELY DOCUMENTED CLAIM |
| 1430 | INADEQUATELY DOCUMENTED CLAIM |
| 1474 | INADEQUATELY DOCUMENTED CLAIM |
| 1494 | INADEQUATELY DOCUMENTED CLAIM |
| 1503 | INADEQUATELY DOCUMENTED CLAIM |
| 1505 | INADEQUATELY DOCUMENTED CLAIM |
| 1511 | INADEQUATELY DOCUMENTED CLAIM |
| 1521 | INADEQUATELY DOCUMENTED CLAIM |
| 1531 | INADEQUATELY DOCUMENTED CLAIM |
| 1533 | INADEQUATELY DOCUMENTED CLAIM |
| 1535 | INADEQUATELY DOCUMENTED CLAIM |
| 1539 | INADEQUATELY DOCUMENTED CLAIM |
| 1549 | INADEQUATELY DOCUMENTED CLAIM |
| 1561 | INADEQUATELY DOCUMENTED CLAIM |
| 1570 | INADEQUATELY DOCUMENTED CLAIM |
| 1571 | INADEQUATELY DOCUMENTED CLAIM |
| 1582 | INADEQUATELY DOCUMENTED CLAIM |
| 1587 | INADEQUATELY DOCUMENTED CLAIM |
| 1588 | INADEQUATELY DOCUMENTED CLAIM |
| 1596 | INADEQUATELY DOCUMENTED CLAIM |
| 1605 | INADEQUATELY DOCUMENTED CLAIM |
| 1620 | INADEQUATELY DOCUMENTED CLAIM |
| 1626 | INADEQUATELY DOCUMENTED CLAIM |
| 2062 | INADEQUATELY DOCUMENTED CLAIM |
| 2063 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2064 | INADEQUATELY DOCUMENTED CLAIM |
| 2065 | INADEQUATELY DOCUMENTED CLAIM |
| 2066 | INADEQUATELY DOCUMENTED CLAIM |
| 2067 | INADEQUATELY DOCUMENTED CLAIM |
| 2068 | INADEQUATELY DOCUMENTED CLAIM |
| 2069 | INADEQUATELY DOCUMENTED CLAIM |
| 2070 | INADEQUATELY DOCUMENTED CLAIM |
| 2071 | INADEQUATELY DOCUMENTED CLAIM |
| 2072 | INADEQUATELY DOCUMENTED CLAIM |
| 2073 | INADEQUATELY DOCUMENTED CLAIM |
| 2074 | INADEQUATELY DOCUMENTED CLAIM |
| 2075 | INADEQUATELY DOCUMENTED CLAIM |
| 2076 | INADEQUATELY DOCUMENTED CLAIM |
| 2077 | INADEQUATELY DOCUMENTED CLAIM |
| 2078 | INADEQUATELY DOCUMENTED CLAIM |
| 2079 | INADEQUATELY DOCUMENTED CLAIM |
| 2080 | INADEQUATELY DOCUMENTED CLAIM |
| 2081 | INADEQUATELY DOCUMENTED CLAIM |
| 2082 | INADEQUATELY DOCUMENTED CLAIM |
| 2083 | INADEQUATELY DOCUMENTED CLAIM |
| 2084 | INADEQUATELY DOCUMENTED CLAIM |
| 2085 | INADEQUATELY DOCUMENTED CLAIM |
| 2086 | INADEQUATELY DOCUMENTED CLAIM |
| 2087 | INADEQUATELY DOCUMENTED CLAIM |
| 2088 | INADEQUATELY DOCUMENTED CLAIM |
| 2089 | INADEQUATELY DOCUMENTED CLAIM |
| 2090 | INADEQUATELY DOCUMENTED CLAIM |
| 2091 | INADEQUATELY DOCUMENTED CLAIM |
| 2092 | INADEQUATELY DOCUMENTED CLAIM |
| 2093 | INADEQUATELY DOCUMENTED CLAIM |
| 2094 | INADEQUATELY DOCUMENTED CLAIM |
| 2095 | INADEQUATELY DOCUMENTED CLAIM |
| 2096 | INADEQUATELY DOCUMENTED CLAIM |
| 2097 | INADEQUATELY DOCUMENTED CLAIM |
| 2098 | INADEQUATELY DOCUMENTED CLAIM |
| 2099 | INADEQUATELY DOCUMENTED CLAIM |
| 2100 | INADEQUATELY DOCUMENTED CLAIM |
| 2101 | INADEQUATELY DOCUMENTED CLAIM |
| 2102 | INADEQUATELY DOCUMENTED CLAIM |
| 2103 | INADEQUATELY DOCUMENTED CLAIM |
| 2859 | INADEQUATELY DOCUMENTED CLAIM |
| 2860 | INADEQUATELY DOCUMENTED CLAIM |
| 2861 | INADEQUATELY DOCUMENTED CLAIM |
| 2862 | INADEQUATELY DOCUMENTED CLAIM |
| 2920 | INADEQUATELY DOCUMENTED CLAIM |
| 2921 | INADEQUATELY DOCUMENTED CLAIM |
| 2922 | INADEQUATELY DOCUMENTED CLAIM |
| 2923 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**

**EXHIBIT D**

| Claim # | Rejection Reason |
| --- | --- |
| 3806 | INADEQUATELY DOCUMENTED CLAIM |
| 3808 | INADEQUATELY DOCUMENTED CLAIM |
| 3811 | INADEQUATELY DOCUMENTED CLAIM |
| 4035 | INADEQUATELY DOCUMENTED CLAIM |
| 4036 | INADEQUATELY DOCUMENTED CLAIM |
| 4048 | INADEQUATELY DOCUMENTED CLAIM |
| 4049 | INADEQUATELY DOCUMENTED CLAIM |
| 4058 | INADEQUATELY DOCUMENTED CLAIM |
| 4069 | INADEQUATELY DOCUMENTED CLAIM |
| 4076 | INADEQUATELY DOCUMENTED CLAIM |
| 4083 | INADEQUATELY DOCUMENTED CLAIM |
| 4087 | INADEQUATELY DOCUMENTED CLAIM |
| 4101 | INADEQUATELY DOCUMENTED CLAIM |
| 4103 | INADEQUATELY DOCUMENTED CLAIM |
| 4109 | INADEQUATELY DOCUMENTED CLAIM |
| 4111 | INADEQUATELY DOCUMENTED CLAIM |
| 4117 | INADEQUATELY DOCUMENTED CLAIM |
| 4130 | INADEQUATELY DOCUMENTED CLAIM |
| 4135 | INADEQUATELY DOCUMENTED CLAIM |
| 4144 | INADEQUATELY DOCUMENTED CLAIM |
| 4149 | INADEQUATELY DOCUMENTED CLAIM |
| 4177 | INADEQUATELY DOCUMENTED CLAIM |
| 4179 | INADEQUATELY DOCUMENTED CLAIM |
| 4346 | INADEQUATELY DOCUMENTED CLAIM |
| 4351 | INADEQUATELY DOCUMENTED CLAIM |
| 4352 | INADEQUATELY DOCUMENTED CLAIM |
| 4378 | INADEQUATELY DOCUMENTED CLAIM |
| 4392 | INADEQUATELY DOCUMENTED CLAIM |
| 4394 | INADEQUATELY DOCUMENTED CLAIM |
| 4419 | INADEQUATELY DOCUMENTED CLAIM |

**Total** **222**

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 5 | NO RECOGNIZED LOSSES |
| 9 | NO RECOGNIZED LOSSES |
| 15 | NO RECOGNIZED LOSSES |
| 22 | NO RECOGNIZED LOSSES |
| 28 | NO RECOGNIZED LOSSES |
| 29 | NO RECOGNIZED LOSSES |
| 32 | NO RECOGNIZED LOSSES |
| 39 | NO RECOGNIZED LOSSES |
| 41 | NO RECOGNIZED LOSSES |
| 53 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 61 | DUPLICATE CLAIM FILED |
| 68 | NO RECOGNIZED LOSSES |
| 75 | NO RECOGNIZED LOSSES |
| 90 | NO RECOGNIZED LOSSES |
| 111 | FRAUDULENT CLAIM |
| 114 | DUPLICATE CLAIM FILED |
| 119 | NO RECOGNIZED LOSSES |
| 120 | NO RECOGNIZED LOSSES |
| 121 | NO RECOGNIZED LOSSES |
| 122 | NO RECOGNIZED LOSSES |
| 123 | NO RECOGNIZED LOSSES |
| 141 | NO RECOGNIZED LOSSES |
| 151 | DUPLICATE CLAIM FILED |
| 152 | NO RECOGNIZED LOSSES |
| 177 | DUPLICATE CLAIM FILED |
| 179 | DUPLICATE CLAIM FILED |
| 180 | NO RECOGNIZED LOSSES |
| 187 | DUPLICATE CLAIM FILED |
| 193 | DUPLICATE CLAIM FILED |
| 195 | DUPLICATE CLAIM FILED |
| 196 | NO RECOGNIZED LOSSES |
| 197 | DUPLICATE CLAIM FILED |
| 210 | DUPLICATE CLAIM FILED |
| 211 | DUPLICATE CLAIM FILED |
| 215 | NO RECOGNIZED LOSSES |
| 217 | DUPLICATE CLAIM FILED |
| 219 | NO RECOGNIZED LOSSES |
| 223 | DUPLICATE CLAIM FILED |
| 224 | NO RECOGNIZED LOSSES |
| 232 | DUPLICATE CLAIM FILED |
| 238 | NO RECOGNIZED LOSSES |
| 242 | NO RECOGNIZED LOSSES |
| 243 | NO RECOGNIZED LOSSES |
| 244 | NO RECOGNIZED LOSSES |
| 246 | DUPLICATE CLAIM FILED |
| 248 | NO RECOGNIZED LOSSES |
| 256 | DUPLICATE CLAIM FILED |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 264 | NO RECOGNIZED LOSSES |
| 265 | NO RECOGNIZED LOSSES |
| 266 | NO RECOGNIZED LOSSES |
| 275 | NO RECOGNIZED LOSSES |
| 286 | NO RECOGNIZED LOSSES |
| 290 | NO RECOGNIZED LOSSES |
| 295 | NO RECOGNIZED LOSSES |
| 299 | NO RECOGNIZED LOSSES |
| 317 | NO RECOGNIZED LOSSES |
| 319 | NO RECOGNIZED LOSSES |
| 329 | NO RECOGNIZED LOSSES |
| 332 | PURCHASED OUT OF CLASS PERIOD |
| 336 | NO RECOGNIZED LOSSES |
| 340 | NO RECOGNIZED LOSSES |
| 345 | NO RECOGNIZED LOSSES |
| 348 | NO RECOGNIZED LOSSES |
| 351 | DUPLICATE CLAIM FILED |
| 354 | NO RECOGNIZED LOSSES |
| 356 | NO RECOGNIZED LOSSES |
| 358 | NO RECOGNIZED LOSSES |
| 361 | DUPLICATE CLAIM FILED |
| 362 | NO RECOGNIZED LOSSES |
| 363 | NO RECOGNIZED LOSSES |
| 374 | NO RECOGNIZED LOSSES |
| 376 | DUPLICATE CLAIM FILED |
| 387 | DUPLICATE CLAIM FILED |
| 402 | NO RECOGNIZED LOSSES |
| 407 | NO RECOGNIZED LOSSES |
| 410 | NO RECOGNIZED LOSSES |
| 413 | NO RECOGNIZED LOSSES |
| 423 | NO RECOGNIZED LOSSES |
| 438 | NO RECOGNIZED LOSSES |
| 440 | NO RECOGNIZED LOSSES |
| 442 | NO RECOGNIZED LOSSES |
| 444 | NO RECOGNIZED LOSSES |
| 445 | NO RECOGNIZED LOSSES |
| 448 | NO RECOGNIZED LOSSES |
| 456 | NO RECOGNIZED LOSSES |
| 461 | NO RECOGNIZED LOSSES |
| 473 | DUPLICATE CLAIM FILED |
| 474 | NO RECOGNIZED LOSSES |
| 477 | NO RECOGNIZED LOSSES |
| 482 | NO RECOGNIZED LOSSES |
| 483 | NO RECOGNIZED LOSSES |
| 489 | NO RECOGNIZED LOSSES |
| 494 | NO RECOGNIZED LOSSES |
| 496 | NO RECOGNIZED LOSSES |
| 498 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 502 | DUPLICATE CLAIM FILED |
| 513 | NO RECOGNIZED LOSSES |
| 521 | NO RECOGNIZED LOSSES |
| 522 | NO RECOGNIZED LOSSES |
| 529 | NO RECOGNIZED LOSSES |
| 536 | DUPLICATE CLAIM FILED |
| 538 | DUPLICATE CLAIM FILED |
| 545 | NO RECOGNIZED LOSSES |
| 547 | NO RECOGNIZED LOSSES |
| 552 | DUPLICATE CLAIM FILED |
| 556 | DUPLICATE CLAIM FILED |
| 562 | NO RECOGNIZED LOSSES |
| 587 | NO RECOGNIZED LOSSES |
| 590 | NO RECOGNIZED LOSSES |
| 594 | NO RECOGNIZED LOSSES |
| 611 | NO RECOGNIZED LOSSES |
| 623 | NO RECOGNIZED LOSSES |
| 627 | NO RECOGNIZED LOSSES |
| 638 | NO RECOGNIZED LOSSES |
| 646 | NO RECOGNIZED LOSSES |
| 650 | DUPLICATE CLAIM FILED |
| 652 | DUPLICATE CLAIM FILED |
| 655 | NO RECOGNIZED LOSSES |
| 656 | NO RECOGNIZED LOSSES |
| 661 | NO RECOGNIZED LOSSES |
| 666 | DUPLICATE CLAIM FILED |
| 676 | NO RECOGNIZED LOSSES |
| 687 | NO RECOGNIZED LOSSES |
| 698 | NO RECOGNIZED LOSSES |
| 704 | DUPLICATE CLAIM FILED |
| 712 | DUPLICATE CLAIM FILED |
| 721 | NO RECOGNIZED LOSSES |
| 725 | NO RECOGNIZED LOSSES |
| 729 | NO RECOGNIZED LOSSES |
| 738 | NO RECOGNIZED LOSSES |
| 745 | DUPLICATE CLAIM FILED |
| 750 | NO RECOGNIZED LOSSES |
| 751 | NO RECOGNIZED LOSSES |
| 760 | NO RECOGNIZED LOSSES |
| 768 | NO RECOGNIZED LOSSES |
| 773 | NO RECOGNIZED LOSSES |
| 778 | NO RECOGNIZED LOSSES |
| 788 | NO RECOGNIZED LOSSES |
| 795 | NO RECOGNIZED LOSSES |
| 798 | NO RECOGNIZED LOSSES |
| 805 | NO RECOGNIZED LOSSES |
| 813 | DUPLICATE CLAIM FILED |
| 814 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 821 | NO RECOGNIZED LOSSES |
| 825 | NO RECOGNIZED LOSSES |
| 846 | NO RECOGNIZED LOSSES |
| 847 | NO RECOGNIZED LOSSES |
| 850 | NO RECOGNIZED LOSSES |
| 856 | NO RECOGNIZED LOSSES |
| 859 | NO RECOGNIZED LOSSES |
| 873 | NO RECOGNIZED LOSSES |
| 881 | NO RECOGNIZED LOSSES |
| 887 | NO RECOGNIZED LOSSES |
| 891 | PURCHASED OUT OF CLASS PERIOD |
| 894 | NO RECOGNIZED LOSSES |
| 898 | NO RECOGNIZED LOSSES |
| 911 | NO RECOGNIZED LOSSES |
| 927 | NO RECOGNIZED LOSSES |
| 933 | DUPLICATE CLAIM FILED |
| 941 | NO RECOGNIZED LOSSES |
| 942 | NO RECOGNIZED LOSSES |
| 943 | NO RECOGNIZED LOSSES |
| 945 | NO RECOGNIZED LOSSES |
| 947 | DUPLICATE CLAIM FILED |
| 950 | NO RECOGNIZED LOSSES |
| 951 | NO RECOGNIZED LOSSES |
| 962 | NO RECOGNIZED LOSSES |
| 966 | NO RECOGNIZED LOSSES |
| 992 | NO RECOGNIZED LOSSES |
| 994 | DUPLICATE CLAIM FILED |
| 1005 | NO RECOGNIZED LOSSES |
| 1010 | NO RECOGNIZED LOSSES |
| 1026 | DUPLICATE CLAIM FILED |
| 1037 | NO RECOGNIZED LOSSES |
| 1042 | NO RECOGNIZED LOSSES |
| 1044 | NO RECOGNIZED LOSSES |
| 1046 | NO RECOGNIZED LOSSES |
| 1047 | NO RECOGNIZED LOSSES |
| 1048 | NO RECOGNIZED LOSSES |
| 1055 | NO RECOGNIZED LOSSES |
| 1060 | NO RECOGNIZED LOSSES |
| 1069 | NO RECOGNIZED LOSSES |
| 1071 | DUPLICATE CLAIM FILED |
| 1079 | NO RECOGNIZED LOSSES |
| 1082 | NO RECOGNIZED LOSSES |
| 1088 | NO RECOGNIZED LOSSES |
| 1094 | NO RECOGNIZED LOSSES |
| 1095 | NO RECOGNIZED LOSSES |
| 1099 | NO RECOGNIZED LOSSES |
| 1118 | NO RECOGNIZED LOSSES |
| 1122 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1151 | NO RECOGNIZED LOSSES |
| 1167 | NO RECOGNIZED LOSSES |
| 1170 | NO RECOGNIZED LOSSES |
| 1175 | NO RECOGNIZED LOSSES |
| 1195 | NO RECOGNIZED LOSSES |
| 1205 | NO RECOGNIZED LOSSES |
| 1225 | NO RECOGNIZED LOSSES |
| 1226 | NO RECOGNIZED LOSSES |
| 1230 | NO RECOGNIZED LOSSES |
| 1232 | NO RECOGNIZED LOSSES |
| 1236 | NO RECOGNIZED LOSSES |
| 1248 | NO RECOGNIZED LOSSES |
| 1274 | NO RECOGNIZED LOSSES |
| 1290 | NO RECOGNIZED LOSSES |
| 1293 | NO RECOGNIZED LOSSES |
| 1295 | NO RECOGNIZED LOSSES |
| 1319 | NO RECOGNIZED LOSSES |
| 1320 | NO RECOGNIZED LOSSES |
| 1323 | NO RECOGNIZED LOSSES |
| 1328 | NO RECOGNIZED LOSSES |
| 1331 | NO RECOGNIZED LOSSES |
| 1332 | NO RECOGNIZED LOSSES |
| 1335 | NO RECOGNIZED LOSSES |
| 1337 | DUPLICATE CLAIM FILED |
| 1342 | NO RECOGNIZED LOSSES |
| 1344 | NO RECOGNIZED LOSSES |
| 1366 | DUPLICATE CLAIM FILED |
| 1368 | NO RECOGNIZED LOSSES |
| 1371 | SHARES SOLD SHORT |
| 1373 | NO RECOGNIZED LOSSES |
| 1382 | NO RECOGNIZED LOSSES |
| 1391 | DUPLICATE CLAIM FILED |
| 1398 | DUPLICATE CLAIM FILED |
| 1399 | DUPLICATE CLAIM FILED |
| 1400 | NO RECOGNIZED LOSSES |
| 1412 | NO RECOGNIZED LOSSES |
| 1413 | NO RECOGNIZED LOSSES |
| 1415 | DUPLICATE CLAIM FILED |
| 1434 | NO RECOGNIZED LOSSES |
| 1440 | NO RECOGNIZED LOSSES |
| 1451 | NO RECOGNIZED LOSSES |
| 1452 | NO RECOGNIZED LOSSES |
| 1457 | NO RECOGNIZED LOSSES |
| 1458 | NO RECOGNIZED LOSSES |
| 1469 | NO RECOGNIZED LOSSES |
| 1470 | NO RECOGNIZED LOSSES |
| 1480 | NO RECOGNIZED LOSSES |
| 1487 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1493 | NO RECOGNIZED LOSSES |
| 1510 | NO RECOGNIZED LOSSES |
| 1517 | NO RECOGNIZED LOSSES |
| 1537 | NO RECOGNIZED LOSSES |
| 1544 | NO RECOGNIZED LOSSES |
| 1545 | NO RECOGNIZED LOSSES |
| 1550 | WRONG STOCK |
| 1555 | NO RECOGNIZED LOSSES |
| 1558 | NO RECOGNIZED LOSSES |
| 1589 | NO RECOGNIZED LOSSES |
| 1595 | NO RECOGNIZED LOSSES |
| 1599 | NO RECOGNIZED LOSSES |
| 1601 | NO RECOGNIZED LOSSES |
| 1611 | NO RECOGNIZED LOSSES |
| 1628 | DUPLICATE CLAIM FILED |
| 1647 | DUPLICATE CLAIM FILED |
| 1655 | NO RECOGNIZED LOSSES |
| 1656 | NO RECOGNIZED LOSSES |
| 1657 | NO RECOGNIZED LOSSES |
| 1660 | NO RECOGNIZED LOSSES |
| 1661 | NO RECOGNIZED LOSSES |
| 1662 | NO RECOGNIZED LOSSES |
| 1663 | NO RECOGNIZED LOSSES |
| 1664 | NO RECOGNIZED LOSSES |
| 1665 | NO RECOGNIZED LOSSES |
| 1666 | NO RECOGNIZED LOSSES |
| 1671 | NO RECOGNIZED LOSSES |
| 1672 | NO RECOGNIZED LOSSES |
| 1673 | NO RECOGNIZED LOSSES |
| 1674 | NO RECOGNIZED LOSSES |
| 1676 | NO RECOGNIZED LOSSES |
| 1677 | NO RECOGNIZED LOSSES |
| 1683 | NO RECOGNIZED LOSSES |
| 1687 | NO RECOGNIZED LOSSES |
| 1689 | NO RECOGNIZED LOSSES |
| 1694 | NO RECOGNIZED LOSSES |
| 1698 | NO RECOGNIZED LOSSES |
| 1700 | NO RECOGNIZED LOSSES |
| 1701 | NO RECOGNIZED LOSSES |
| 1702 | NO RECOGNIZED LOSSES |
| 1706 | NO RECOGNIZED LOSSES |
| 1707 | NO RECOGNIZED LOSSES |
| 1708 | NO RECOGNIZED LOSSES |
| 1716 | NO RECOGNIZED LOSSES |
| 1718 | NO RECOGNIZED LOSSES |
| 1719 | NO RECOGNIZED LOSSES |
| 1720 | NO RECOGNIZED LOSSES |
| 1721 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1722 | NO RECOGNIZED LOSSES |
| 1723 | NO RECOGNIZED LOSSES |
| 1726 | NO RECOGNIZED LOSSES |
| 1727 | NO RECOGNIZED LOSSES |
| 1728 | NO RECOGNIZED LOSSES |
| 1729 | NO RECOGNIZED LOSSES |
| 1730 | NO RECOGNIZED LOSSES |
| 1733 | NO RECOGNIZED LOSSES |
| 1738 | NO RECOGNIZED LOSSES |
| 1739 | CLAIM WITHDRAWN |
| 1740 | CLAIM WITHDRAWN |
| 1741 | CLAIM WITHDRAWN |
| 1742 | CLAIM WITHDRAWN |
| 1743 | CLAIM WITHDRAWN |
| 1744 | CLAIM WITHDRAWN |
| 1745 | CLAIM WITHDRAWN |
| 1746 | CLAIM WITHDRAWN |
| 1747 | CLAIM WITHDRAWN |
| 1748 | CLAIM WITHDRAWN |
| 1749 | CLAIM WITHDRAWN |
| 1750 | CLAIM WITHDRAWN |
| 1751 | CLAIM WITHDRAWN |
| 1752 | CLAIM WITHDRAWN |
| 1753 | CLAIM WITHDRAWN |
| 1754 | NO RECOGNIZED LOSSES |
| 1755 | CLAIM WITHDRAWN |
| 1756 | CLAIM WITHDRAWN |
| 1757 | CLAIM WITHDRAWN |
| 1758 | CLAIM WITHDRAWN |
| 1759 | CLAIM WITHDRAWN |
| 1760 | CLAIM WITHDRAWN |
| 1761 | CLAIM WITHDRAWN |
| 1762 | CLAIM WITHDRAWN |
| 1763 | CLAIM WITHDRAWN |
| 1764 | CLAIM WITHDRAWN |
| 1765 | CLAIM WITHDRAWN |
| 1766 | CLAIM WITHDRAWN |
| 1767 | CLAIM WITHDRAWN |
| 1768 | CLAIM WITHDRAWN |
| 1769 | CLAIM WITHDRAWN |
| 1770 | CLAIM WITHDRAWN |
| 1771 | CLAIM WITHDRAWN |
| 1772 | CLAIM WITHDRAWN |
| 1773 | CLAIM WITHDRAWN |
| 1774 | CLAIM WITHDRAWN |
| 1775 | CLAIM WITHDRAWN |
| 1776 | CLAIM WITHDRAWN |
| 1777 | CLAIM WITHDRAWN |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1778 | NO RECOGNIZED LOSSES |
| 1780 | NO RECOGNIZED LOSSES |
| 1781 | NO RECOGNIZED LOSSES |
| 1782 | NO RECOGNIZED LOSSES |
| 1783 | CLAIM WITHDRAWN |
| 1784 | CLAIM WITHDRAWN |
| 1785 | CLAIM WITHDRAWN |
| 1786 | CLAIM WITHDRAWN |
| 1787 | CLAIM WITHDRAWN |
| 1788 | CLAIM WITHDRAWN |
| 1789 | CLAIM WITHDRAWN |
| 1790 | CLAIM WITHDRAWN |
| 1791 | NO RECOGNIZED LOSSES |
| 1792 | NO RECOGNIZED LOSSES |
| 1793 | NO RECOGNIZED LOSSES |
| 1794 | NO RECOGNIZED LOSSES |
| 1795 | NO RECOGNIZED LOSSES |
| 1796 | NO RECOGNIZED LOSSES |
| 1797 | NO RECOGNIZED LOSSES |
| 1798 | NO RECOGNIZED LOSSES |
| 1799 | NO RECOGNIZED LOSSES |
| 1800 | NO RECOGNIZED LOSSES |
| 1801 | CLAIM WITHDRAWN |
| 1802 | CLAIM WITHDRAWN |
| 1803 | CLAIM WITHDRAWN |
| 1804 | CLAIM WITHDRAWN |
| 1805 | CLAIM WITHDRAWN |
| 1806 | CLAIM WITHDRAWN |
| 1807 | CLAIM WITHDRAWN |
| 1808 | CLAIM WITHDRAWN |
| 1809 | CLAIM WITHDRAWN |
| 1810 | CLAIM WITHDRAWN |
| 1811 | CLAIM WITHDRAWN |
| 1812 | CLAIM WITHDRAWN |
| 1813 | CLAIM WITHDRAWN |
| 1814 | CLAIM WITHDRAWN |
| 1815 | CLAIM WITHDRAWN |
| 1816 | CLAIM WITHDRAWN |
| 1817 | CLAIM WITHDRAWN |
| 1818 | CLAIM WITHDRAWN |
| 1819 | CLAIM WITHDRAWN |
| 1820 | CLAIM WITHDRAWN |
| 1821 | CLAIM WITHDRAWN |
| 1822 | CLAIM WITHDRAWN |
| 1823 | CLAIM WITHDRAWN |
| 1824 | CLAIM WITHDRAWN |
| 1825 | CLAIM WITHDRAWN |
| 1826 | CLAIM WITHDRAWN |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1827 | CLAIM WITHDRAWN |
| 1828 | CLAIM WITHDRAWN |
| 1829 | CLAIM WITHDRAWN |
| 1830 | CLAIM WITHDRAWN |
| 1831 | CLAIM WITHDRAWN |
| 1832 | CLAIM WITHDRAWN |
| 1833 | CLAIM WITHDRAWN |
| 1834 | CLAIM WITHDRAWN |
| 1835 | CLAIM WITHDRAWN |
| 1836 | CLAIM WITHDRAWN |
| 1837 | CLAIM WITHDRAWN |
| 1838 | CLAIM WITHDRAWN |
| 1839 | CLAIM WITHDRAWN |
| 1840 | CLAIM WITHDRAWN |
| 1841 | CLAIM WITHDRAWN |
| 1842 | CLAIM WITHDRAWN |
| 1843 | CLAIM WITHDRAWN |
| 1844 | CLAIM WITHDRAWN |
| 1845 | CLAIM WITHDRAWN |
| 1846 | CLAIM WITHDRAWN |
| 1847 | CLAIM WITHDRAWN |
| 1848 | CLAIM WITHDRAWN |
| 1849 | CLAIM WITHDRAWN |
| 1850 | CLAIM WITHDRAWN |
| 1851 | CLAIM WITHDRAWN |
| 1852 | CLAIM WITHDRAWN |
| 1853 | CLAIM WITHDRAWN |
| 1854 | CLAIM WITHDRAWN |
| 1855 | CLAIM WITHDRAWN |
| 1856 | CLAIM WITHDRAWN |
| 1857 | NO RECOGNIZED LOSSES |
| 1858 | NO RECOGNIZED LOSSES |
| 1859 | CLAIM WITHDRAWN |
| 1860 | CLAIM WITHDRAWN |
| 1861 | CLAIM WITHDRAWN |
| 1862 | CLAIM WITHDRAWN |
| 1863 | CLAIM WITHDRAWN |
| 1864 | NO RECOGNIZED LOSSES |
| 1865 | NO RECOGNIZED LOSSES |
| 1866 | NO RECOGNIZED LOSSES |
| 1867 | NO RECOGNIZED LOSSES |
| 1869 | NO RECOGNIZED LOSSES |
| 1870 | NO RECOGNIZED LOSSES |
| 1871 | NO RECOGNIZED LOSSES |
| 1872 | NO RECOGNIZED LOSSES |
| 1873 | NO RECOGNIZED LOSSES |
| 1874 | NO RECOGNIZED LOSSES |
| 1875 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1876 | NO RECOGNIZED LOSSES |
| 1877 | NO RECOGNIZED LOSSES |
| 1878 | NO RECOGNIZED LOSSES |
| 1879 | PURCHASED OUT OF CLASS PERIOD |
| 1880 | NO RECOGNIZED LOSSES |
| 1881 | CLAIM WITHDRAWN |
| 1882 | CLAIM WITHDRAWN |
| 1883 | CLAIM WITHDRAWN |
| 1884 | CLAIM WITHDRAWN |
| 1885 | CLAIM WITHDRAWN |
| 1886 | CLAIM WITHDRAWN |
| 1887 | CLAIM WITHDRAWN |
| 1888 | CLAIM WITHDRAWN |
| 1889 | CLAIM WITHDRAWN |
| 1890 | CLAIM WITHDRAWN |
| 1891 | CLAIM WITHDRAWN |
| 1892 | CLAIM WITHDRAWN |
| 1893 | CLAIM WITHDRAWN |
| 1894 | CLAIM WITHDRAWN |
| 1895 | CLAIM WITHDRAWN |
| 1896 | CLAIM WITHDRAWN |
| 1897 | CLAIM WITHDRAWN |
| 1898 | CLAIM WITHDRAWN |
| 1899 | CLAIM WITHDRAWN |
| 1900 | CLAIM WITHDRAWN |
| 1901 | CLAIM WITHDRAWN |
| 1902 | CLAIM WITHDRAWN |
| 1903 | CLAIM WITHDRAWN |
| 1904 | CLAIM WITHDRAWN |
| 1905 | CLAIM WITHDRAWN |
| 1906 | CLAIM WITHDRAWN |
| 1907 | CLAIM WITHDRAWN |
| 1908 | CLAIM WITHDRAWN |
| 1909 | CLAIM WITHDRAWN |
| 1910 | CLAIM WITHDRAWN |
| 1911 | CLAIM WITHDRAWN |
| 1912 | CLAIM WITHDRAWN |
| 1913 | CLAIM WITHDRAWN |
| 1914 | NO RECOGNIZED LOSSES |
| 1915 | NO RECOGNIZED LOSSES |
| 1916 | CLAIM WITHDRAWN |
| 1917 | CLAIM WITHDRAWN |
| 1918 | CLAIM WITHDRAWN |
| 1919 | CLAIM WITHDRAWN |
| 1920 | NO RECOGNIZED LOSSES |
| 1922 | NO RECOGNIZED LOSSES |
| 1923 | NO RECOGNIZED LOSSES |
| 1924 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1925 | NO RECOGNIZED LOSSES |
| 1926 | NO RECOGNIZED LOSSES |
| 1927 | NO RECOGNIZED LOSSES |
| 1928 | NO RECOGNIZED LOSSES |
| 1929 | NO RECOGNIZED LOSSES |
| 1930 | NO RECOGNIZED LOSSES |
| 1931 | NO RECOGNIZED LOSSES |
| 1932 | CLAIM WITHDRAWN |
| 1933 | CLAIM WITHDRAWN |
| 1934 | CLAIM WITHDRAWN |
| 1935 | CLAIM WITHDRAWN |
| 1936 | CLAIM WITHDRAWN |
| 1937 | CLAIM WITHDRAWN |
| 1938 | CLAIM WITHDRAWN |
| 1939 | CLAIM WITHDRAWN |
| 1940 | CLAIM WITHDRAWN |
| 1941 | CLAIM WITHDRAWN |
| 1942 | CLAIM WITHDRAWN |
| 1943 | CLAIM WITHDRAWN |
| 1944 | CLAIM WITHDRAWN |
| 1945 | CLAIM WITHDRAWN |
| 1946 | CLAIM WITHDRAWN |
| 1947 | CLAIM WITHDRAWN |
| 1948 | CLAIM WITHDRAWN |
| 1949 | CLAIM WITHDRAWN |
| 1950 | CLAIM WITHDRAWN |
| 1951 | CLAIM WITHDRAWN |
| 1952 | CLAIM WITHDRAWN |
| 1953 | CLAIM WITHDRAWN |
| 1954 | CLAIM WITHDRAWN |
| 1955 | CLAIM WITHDRAWN |
| 1956 | CLAIM WITHDRAWN |
| 1957 | CLAIM WITHDRAWN |
| 1958 | CLAIM WITHDRAWN |
| 1959 | CLAIM WITHDRAWN |
| 1960 | CLAIM WITHDRAWN |
| 1961 | CLAIM WITHDRAWN |
| 1962 | CLAIM WITHDRAWN |
| 1963 | CLAIM WITHDRAWN |
| 1964 | CLAIM WITHDRAWN |
| 1965 | CLAIM WITHDRAWN |
| 1966 | CLAIM WITHDRAWN |
| 1967 | CLAIM WITHDRAWN |
| 1968 | CLAIM WITHDRAWN |
| 1969 | CLAIM WITHDRAWN |
| 1970 | CLAIM WITHDRAWN |
| 1971 | CLAIM WITHDRAWN |
| 1972 | CLAIM WITHDRAWN |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1973 | CLAIM WITHDRAWN |
| 1974 | CLAIM WITHDRAWN |
| 1975 | CLAIM WITHDRAWN |
| 1976 | CLAIM WITHDRAWN |
| 1977 | CLAIM WITHDRAWN |
| 1978 | CLAIM WITHDRAWN |
| 1979 | CLAIM WITHDRAWN |
| 1980 | CLAIM WITHDRAWN |
| 1981 | CLAIM WITHDRAWN |
| 1982 | CLAIM WITHDRAWN |
| 1983 | CLAIM WITHDRAWN |
| 1984 | CLAIM WITHDRAWN |
| 1985 | CLAIM WITHDRAWN |
| 1986 | CLAIM WITHDRAWN |
| 1987 | CLAIM WITHDRAWN |
| 1988 | CLAIM WITHDRAWN |
| 1989 | CLAIM WITHDRAWN |
| 1990 | CLAIM WITHDRAWN |
| 1991 | CLAIM WITHDRAWN |
| 1992 | CLAIM WITHDRAWN |
| 1993 | CLAIM WITHDRAWN |
| 1994 | CLAIM WITHDRAWN |
| 1995 | CLAIM WITHDRAWN |
| 1996 | CLAIM WITHDRAWN |
| 1997 | CLAIM WITHDRAWN |
| 1998 | CLAIM WITHDRAWN |
| 1999 | PURCHASED OUT OF CLASS PERIOD |
| 2000 | NO RECOGNIZED LOSSES |
| 2001 | NO RECOGNIZED LOSSES |
| 2002 | NO RECOGNIZED LOSSES |
| 2003 | CLAIM WITHDRAWN |
| 2004 | CLAIM WITHDRAWN |
| 2005 | CLAIM WITHDRAWN |
| 2006 | CLAIM WITHDRAWN |
| 2007 | CLAIM WITHDRAWN |
| 2008 | SHARES SOLD SHORT |
| 2009 | CLAIM WITHDRAWN |
| 2010 | CLAIM WITHDRAWN |
| 2011 | NO RECOGNIZED LOSSES |
| 2012 | NO RECOGNIZED LOSSES |
| 2013 | NO RECOGNIZED LOSSES |
| 2014 | CLAIM WITHDRAWN |
| 2015 | CLAIM WITHDRAWN |
| 2025 | DUPLICATE CLAIM FILED |
| 2026 | NO RECOGNIZED LOSSES |
| 2027 | NO RECOGNIZED LOSSES |
| 2028 | NO RECOGNIZED LOSSES |
| 2030 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2034 | NO RECOGNIZED LOSSES |
| 2035 | PURCHASED OUT OF CLASS PERIOD |
| 2038 | NO RECOGNIZED LOSSES |
| 2044 | NO RECOGNIZED LOSSES |
| 2045 | NO RECOGNIZED LOSSES |
| 2046 | NO RECOGNIZED LOSSES |
| 2047 | NO RECOGNIZED LOSSES |
| 2048 | NO RECOGNIZED LOSSES |
| 2049 | NO RECOGNIZED LOSSES |
| 2050 | NO RECOGNIZED LOSSES |
| 2051 | NO RECOGNIZED LOSSES |
| 2053 | SHARES NOT PURCHASED |
| 2055 | SHARES NOT PURCHASED |
| 2056 | SHARES NOT PURCHASED |
| 2057 | SHARES NOT PURCHASED |
| 2058 | NO RECOGNIZED LOSSES |
| 2059 | SHARES NOT PURCHASED |
| 2060 | NO RECOGNIZED LOSSES |
| 2061 | SHARES NOT PURCHASED |
| 2113 | NO RECOGNIZED LOSSES |
| 2118 | NO RECOGNIZED LOSSES |
| 2119 | NO RECOGNIZED LOSSES |
| 2121 | NO RECOGNIZED LOSSES |
| 2130 | NO RECOGNIZED LOSSES |
| 2133 | NO RECOGNIZED LOSSES |
| 2140 | NO RECOGNIZED LOSSES |
| 2146 | NO RECOGNIZED LOSSES |
| 2147 | SHARES NOT PURCHASED |
| 2150 | NO RECOGNIZED LOSSES |
| 2151 | SHARES NOT PURCHASED |
| 2152 | SHARES SOLD SHORT |
| 2155 | NO RECOGNIZED LOSSES |
| 2160 | NO RECOGNIZED LOSSES |
| 2163 | SHARES NOT PURCHASED |
| 2171 | NO RECOGNIZED LOSSES |
| 2178 | NO RECOGNIZED LOSSES |
| 2180 | CLAIM WITHDRAWN |
| 2185 | NO RECOGNIZED LOSSES |
| 2186 | SHARES NOT PURCHASED |
| 2187 | NO RECOGNIZED LOSSES |
| 2189 | NO RECOGNIZED LOSSES |
| 2191 | NO RECOGNIZED LOSSES |
| 2192 | NO RECOGNIZED LOSSES |
| 2193 | NO RECOGNIZED LOSSES |
| 2194 | NO RECOGNIZED LOSSES |
| 2195 | NO RECOGNIZED LOSSES |
| 2196 | NO RECOGNIZED LOSSES |
| 2197 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2199 | NO RECOGNIZED LOSSES |
| 2201 | NO RECOGNIZED LOSSES |
| 2203 | NO RECOGNIZED LOSSES |
| 2205 | NO RECOGNIZED LOSSES |
| 2207 | NO RECOGNIZED LOSSES |
| 2209 | SHARES NOT PURCHASED |
| 2210 | NO RECOGNIZED LOSSES |
| 2216 | NO RECOGNIZED LOSSES |
| 2218 | NO RECOGNIZED LOSSES |
| 2228 | NO RECOGNIZED LOSSES |
| 2229 | NO RECOGNIZED LOSSES |
| 2233 | NO RECOGNIZED LOSSES |
| 2234 | NO RECOGNIZED LOSSES |
| 2236 | NO RECOGNIZED LOSSES |
| 2237 | NO RECOGNIZED LOSSES |
| 2238 | NO RECOGNIZED LOSSES |
| 2241 | NO RECOGNIZED LOSSES |
| 2242 | NO RECOGNIZED LOSSES |
| 2243 | NO RECOGNIZED LOSSES |
| 2245 | NO RECOGNIZED LOSSES |
| 2246 | NO RECOGNIZED LOSSES |
| 2247 | NO RECOGNIZED LOSSES |
| 2249 | NO RECOGNIZED LOSSES |
| 2250 | NO RECOGNIZED LOSSES |
| 2251 | NO RECOGNIZED LOSSES |
| 2252 | NO RECOGNIZED LOSSES |
| 2253 | NO RECOGNIZED LOSSES |
| 2254 | NO RECOGNIZED LOSSES |
| 2255 | NO RECOGNIZED LOSSES |
| 2256 | NO RECOGNIZED LOSSES |
| 2257 | NO RECOGNIZED LOSSES |
| 2258 | NO RECOGNIZED LOSSES |
| 2259 | NO RECOGNIZED LOSSES |
| 2260 | NO RECOGNIZED LOSSES |
| 2261 | NO RECOGNIZED LOSSES |
| 2262 | NO RECOGNIZED LOSSES |
| 2263 | NO RECOGNIZED LOSSES |
| 2264 | NO RECOGNIZED LOSSES |
| 2265 | NO RECOGNIZED LOSSES |
| 2266 | NO RECOGNIZED LOSSES |
| 2267 | NO RECOGNIZED LOSSES |
| 2268 | NO RECOGNIZED LOSSES |
| 2270 | NO RECOGNIZED LOSSES |
| 2271 | NO RECOGNIZED LOSSES |
| 2272 | NO RECOGNIZED LOSSES |
| 2273 | NO RECOGNIZED LOSSES |
| 2277 | NO RECOGNIZED LOSSES |
| 2278 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2279 | NO RECOGNIZED LOSSES |
| 2280 | NO RECOGNIZED LOSSES |
| 2281 | NO RECOGNIZED LOSSES |
| 2282 | NO RECOGNIZED LOSSES |
| 2283 | NO RECOGNIZED LOSSES |
| 2284 | NO RECOGNIZED LOSSES |
| 2285 | NO RECOGNIZED LOSSES |
| 2287 | NO RECOGNIZED LOSSES |
| 2288 | NO RECOGNIZED LOSSES |
| 2289 | NO RECOGNIZED LOSSES |
| 2290 | NO RECOGNIZED LOSSES |
| 2291 | NO RECOGNIZED LOSSES |
| 2292 | NO RECOGNIZED LOSSES |
| 2293 | NO RECOGNIZED LOSSES |
| 2300 | SHARES NOT PURCHASED |
| 2301 | NO RECOGNIZED LOSSES |
| 2306 | NO RECOGNIZED LOSSES |
| 2307 | NO RECOGNIZED LOSSES |
| 2308 | NO RECOGNIZED LOSSES |
| 2309 | NO RECOGNIZED LOSSES |
| 2312 | NO RECOGNIZED LOSSES |
| 2313 | NO RECOGNIZED LOSSES |
| 2314 | NO RECOGNIZED LOSSES |
| 2315 | NO RECOGNIZED LOSSES |
| 2317 | NO RECOGNIZED LOSSES |
| 2318 | NO RECOGNIZED LOSSES |
| 2321 | NO RECOGNIZED LOSSES |
| 2323 | NO RECOGNIZED LOSSES |
| 2329 | NO RECOGNIZED LOSSES |
| 2330 | NO RECOGNIZED LOSSES |
| 2331 | NO RECOGNIZED LOSSES |
| 2332 | NO RECOGNIZED LOSSES |
| 2333 | NO RECOGNIZED LOSSES |
| 2334 | NO RECOGNIZED LOSSES |
| 2337 | NO RECOGNIZED LOSSES |
| 2338 | NO RECOGNIZED LOSSES |
| 2339 | NO RECOGNIZED LOSSES |
| 2342 | NO RECOGNIZED LOSSES |
| 2343 | NO RECOGNIZED LOSSES |
| 2344 | NO RECOGNIZED LOSSES |
| 2351 | NO RECOGNIZED LOSSES |
| 2352 | NO RECOGNIZED LOSSES |
| 2354 | NO RECOGNIZED LOSSES |
| 2355 | NO RECOGNIZED LOSSES |
| 2356 | NO RECOGNIZED LOSSES |
| 2357 | NO RECOGNIZED LOSSES |
| 2358 | NO RECOGNIZED LOSSES |
| 2360 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2363 | NO RECOGNIZED LOSSES |
| 2369 | NO RECOGNIZED LOSSES |
| 2375 | NO RECOGNIZED LOSSES |
| 2380 | NO RECOGNIZED LOSSES |
| 2382 | NO RECOGNIZED LOSSES |
| 2383 | NO RECOGNIZED LOSSES |
| 2384 | NO RECOGNIZED LOSSES |
| 2387 | NO RECOGNIZED LOSSES |
| 2388 | NO RECOGNIZED LOSSES |
| 2389 | NO RECOGNIZED LOSSES |
| 2390 | NO RECOGNIZED LOSSES |
| 2391 | NO RECOGNIZED LOSSES |
| 2392 | NO RECOGNIZED LOSSES |
| 2393 | NO RECOGNIZED LOSSES |
| 2394 | NO RECOGNIZED LOSSES |
| 2395 | NO RECOGNIZED LOSSES |
| 2396 | NO RECOGNIZED LOSSES |
| 2397 | NO RECOGNIZED LOSSES |
| 2398 | NO RECOGNIZED LOSSES |
| 2399 | NO RECOGNIZED LOSSES |
| 2400 | NO RECOGNIZED LOSSES |
| 2401 | NO RECOGNIZED LOSSES |
| 2402 | NO RECOGNIZED LOSSES |
| 2403 | NO RECOGNIZED LOSSES |
| 2404 | NO RECOGNIZED LOSSES |
| 2405 | NO RECOGNIZED LOSSES |
| 2406 | NO RECOGNIZED LOSSES |
| 2407 | NO RECOGNIZED LOSSES |
| 2408 | NO RECOGNIZED LOSSES |
| 2409 | NO RECOGNIZED LOSSES |
| 2410 | NO RECOGNIZED LOSSES |
| 2411 | SHARES NOT PURCHASED |
| 2414 | NO RECOGNIZED LOSSES |
| 2416 | NO RECOGNIZED LOSSES |
| 2420 | NO RECOGNIZED LOSSES |
| 2421 | NO RECOGNIZED LOSSES |
| 2422 | NO RECOGNIZED LOSSES |
| 2423 | NO RECOGNIZED LOSSES |
| 2424 | NO RECOGNIZED LOSSES |
| 2425 | NO RECOGNIZED LOSSES |
| 2426 | NO RECOGNIZED LOSSES |
| 2427 | NO RECOGNIZED LOSSES |
| 2428 | NO RECOGNIZED LOSSES |
| 2429 | NO RECOGNIZED LOSSES |
| 2430 | NO RECOGNIZED LOSSES |
| 2431 | NO RECOGNIZED LOSSES |
| 2432 | NO RECOGNIZED LOSSES |
| 2433 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 2434 | NO RECOGNIZED LOSSES |
| 2437 | NO RECOGNIZED LOSSES |
| 2438 | SHARES NOT PURCHASED |
| 2440 | NO RECOGNIZED LOSSES |
| 2441 | NO RECOGNIZED LOSSES |
| 2442 | NO RECOGNIZED LOSSES |
| 2443 | NO RECOGNIZED LOSSES |
| 2444 | NO RECOGNIZED LOSSES |
| 2445 | NO RECOGNIZED LOSSES |
| 2446 | NO RECOGNIZED LOSSES |
| 2447 | NO RECOGNIZED LOSSES |
| 2448 | NO RECOGNIZED LOSSES |
| 2449 | NO RECOGNIZED LOSSES |
| 2450 | NO RECOGNIZED LOSSES |
| 2451 | NO RECOGNIZED LOSSES |
| 2452 | NO RECOGNIZED LOSSES |
| 2453 | NO RECOGNIZED LOSSES |
| 2454 | NO RECOGNIZED LOSSES |
| 2455 | NO RECOGNIZED LOSSES |
| 2456 | NO RECOGNIZED LOSSES |
| 2457 | NO RECOGNIZED LOSSES |
| 2458 | NO RECOGNIZED LOSSES |
| 2459 | SHARES NOT PURCHASED |
| 2460 | NO RECOGNIZED LOSSES |
| 2465 | NO RECOGNIZED LOSSES |
| 2468 | NO RECOGNIZED LOSSES |
| 2470 | NO RECOGNIZED LOSSES |
| 2479 | SHARES NOT PURCHASED |
| 2480 | NO RECOGNIZED LOSSES |
| 2482 | NO RECOGNIZED LOSSES |
| 2484 | NO RECOGNIZED LOSSES |
| 2487 | SHARES NOT PURCHASED |
| 2489 | NO RECOGNIZED LOSSES |
| 2490 | NO RECOGNIZED LOSSES |
| 2491 | NO RECOGNIZED LOSSES |
| 2498 | NO RECOGNIZED LOSSES |
| 2499 | NO RECOGNIZED LOSSES |
| 2512 | NO RECOGNIZED LOSSES |
| 2513 | NO RECOGNIZED LOSSES |
| 2514 | NO RECOGNIZED LOSSES |
| 2515 | NO RECOGNIZED LOSSES |
| 2516 | NO RECOGNIZED LOSSES |
| 2517 | NO RECOGNIZED LOSSES |
| 2518 | NO RECOGNIZED LOSSES |
| 2519 | NO RECOGNIZED LOSSES |
| 2520 | NO RECOGNIZED LOSSES |
| 2521 | NO RECOGNIZED LOSSES |
| 2522 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2523 | NO RECOGNIZED LOSSES |
| 2525 | NO RECOGNIZED LOSSES |
| 2527 | NO RECOGNIZED LOSSES |
| 2528 | NO RECOGNIZED LOSSES |
| 2529 | NO RECOGNIZED LOSSES |
| 2530 | NO RECOGNIZED LOSSES |
| 2531 | NO RECOGNIZED LOSSES |
| 2532 | NO RECOGNIZED LOSSES |
| 2533 | NO RECOGNIZED LOSSES |
| 2534 | NO RECOGNIZED LOSSES |
| 2535 | NO RECOGNIZED LOSSES |
| 2536 | NO RECOGNIZED LOSSES |
| 2538 | NO RECOGNIZED LOSSES |
| 2541 | NO RECOGNIZED LOSSES |
| 2543 | NO RECOGNIZED LOSSES |
| 2545 | NO RECOGNIZED LOSSES |
| 2546 | NO RECOGNIZED LOSSES |
| 2547 | NO RECOGNIZED LOSSES |
| 2548 | NO RECOGNIZED LOSSES |
| 2549 | NO RECOGNIZED LOSSES |
| 2551 | NO RECOGNIZED LOSSES |
| 2552 | NO RECOGNIZED LOSSES |
| 2553 | NO RECOGNIZED LOSSES |
| 2554 | NO RECOGNIZED LOSSES |
| 2555 | NO RECOGNIZED LOSSES |
| 2556 | NO RECOGNIZED LOSSES |
| 2557 | NO RECOGNIZED LOSSES |
| 2558 | NO RECOGNIZED LOSSES |
| 2559 | NO RECOGNIZED LOSSES |
| 2560 | NO RECOGNIZED LOSSES |
| 2561 | NO RECOGNIZED LOSSES |
| 2562 | NO RECOGNIZED LOSSES |
| 2563 | NO RECOGNIZED LOSSES |
| 2564 | NO RECOGNIZED LOSSES |
| 2565 | NO RECOGNIZED LOSSES |
| 2566 | SHARES NOT PURCHASED |
| 2567 | NO RECOGNIZED LOSSES |
| 2568 | NO RECOGNIZED LOSSES |
| 2569 | NO RECOGNIZED LOSSES |
| 2570 | NO RECOGNIZED LOSSES |
| 2571 | NO RECOGNIZED LOSSES |
| 2572 | NO RECOGNIZED LOSSES |
| 2573 | NO RECOGNIZED LOSSES |
| 2574 | NO RECOGNIZED LOSSES |
| 2575 | NO RECOGNIZED LOSSES |
| 2576 | NO RECOGNIZED LOSSES |
| 2577 | NO RECOGNIZED LOSSES |
| 2578 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 2579 | NO RECOGNIZED LOSSES |
| 2580 | NO RECOGNIZED LOSSES |
| 2581 | NO RECOGNIZED LOSSES |
| 2583 | NO RECOGNIZED LOSSES |
| 2584 | NO RECOGNIZED LOSSES |
| 2590 | NO RECOGNIZED LOSSES |
| 2591 | NO RECOGNIZED LOSSES |
| 2592 | NO RECOGNIZED LOSSES |
| 2593 | NO RECOGNIZED LOSSES |
| 2594 | NO RECOGNIZED LOSSES |
| 2596 | NO RECOGNIZED LOSSES |
| 2597 | NO RECOGNIZED LOSSES |
| 2598 | NO RECOGNIZED LOSSES |
| 2599 | NO RECOGNIZED LOSSES |
| 2602 | NO RECOGNIZED LOSSES |
| 2603 | NO RECOGNIZED LOSSES |
| 2606 | NO RECOGNIZED LOSSES |
| 2607 | SHARES NOT PURCHASED |
| 2610 | NO RECOGNIZED LOSSES |
| 2611 | NO RECOGNIZED LOSSES |
| 2613 | NO RECOGNIZED LOSSES |
| 2614 | NO RECOGNIZED LOSSES |
| 2615 | NO RECOGNIZED LOSSES |
| 2616 | NO RECOGNIZED LOSSES |
| 2617 | NO RECOGNIZED LOSSES |
| 2618 | NO RECOGNIZED LOSSES |
| 2619 | NO RECOGNIZED LOSSES |
| 2620 | NO RECOGNIZED LOSSES |
| 2622 | NO RECOGNIZED LOSSES |
| 2632 | NO RECOGNIZED LOSSES |
| 2635 | NO RECOGNIZED LOSSES |
| 2638 | NO RECOGNIZED LOSSES |
| 2639 | NO RECOGNIZED LOSSES |
| 2640 | NO RECOGNIZED LOSSES |
| 2641 | NO RECOGNIZED LOSSES |
| 2642 | SHARES NOT PURCHASED |
| 2643 | NO RECOGNIZED LOSSES |
| 2644 | NO RECOGNIZED LOSSES |
| 2645 | SHARES NOT PURCHASED |
| 2646 | SHARES NOT PURCHASED |
| 2647 | NO RECOGNIZED LOSSES |
| 2648 | SHARES NOT PURCHASED |
| 2649 | NO RECOGNIZED LOSSES |
| 2650 | SHARES NOT PURCHASED |
| 2651 | SHARES NOT PURCHASED |
| 2652 | NO RECOGNIZED LOSSES |
| 2653 | NO RECOGNIZED LOSSES |
| 2654 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2655 | NO RECOGNIZED LOSSES |
| 2656 | NO RECOGNIZED LOSSES |
| 2657 | NO RECOGNIZED LOSSES |
| 2658 | NO RECOGNIZED LOSSES |
| 2659 | NO RECOGNIZED LOSSES |
| 2663 | NO RECOGNIZED LOSSES |
| 2665 | NO RECOGNIZED LOSSES |
| 2666 | NO RECOGNIZED LOSSES |
| 2673 | NO RECOGNIZED LOSSES |
| 2674 | SHARES NOT PURCHASED |
| 2675 | NO RECOGNIZED LOSSES |
| 2676 | NO RECOGNIZED LOSSES |
| 2677 | SHARES NOT PURCHASED |
| 2678 | SHARES NOT PURCHASED |
| 2679 | NO RECOGNIZED LOSSES |
| 2680 | SHARES NOT PURCHASED |
| 2681 | NO RECOGNIZED LOSSES |
| 2682 | SHARES NOT PURCHASED |
| 2683 | NO RECOGNIZED LOSSES |
| 2684 | SHARES NOT PURCHASED |
| 2685 | NO RECOGNIZED LOSSES |
| 2686 | SHARES NOT PURCHASED |
| 2687 | SHARES NOT PURCHASED |
| 2688 | NO RECOGNIZED LOSSES |
| 2689 | NO RECOGNIZED LOSSES |
| 2690 | NO RECOGNIZED LOSSES |
| 2691 | NO RECOGNIZED LOSSES |
| 2692 | NO RECOGNIZED LOSSES |
| 2693 | NO RECOGNIZED LOSSES |
| 2694 | NO RECOGNIZED LOSSES |
| 2695 | NO RECOGNIZED LOSSES |
| 2696 | NO RECOGNIZED LOSSES |
| 2697 | NO RECOGNIZED LOSSES |
| 2698 | NO RECOGNIZED LOSSES |
| 2699 | NO RECOGNIZED LOSSES |
| 2700 | NO RECOGNIZED LOSSES |
| 2701 | NO RECOGNIZED LOSSES |
| 2703 | NO RECOGNIZED LOSSES |
| 2706 | NO RECOGNIZED LOSSES |
| 2707 | NO RECOGNIZED LOSSES |
| 2708 | NO RECOGNIZED LOSSES |
| 2709 | NO RECOGNIZED LOSSES |
| 2710 | NO RECOGNIZED LOSSES |
| 2714 | NO RECOGNIZED LOSSES |
| 2719 | NO RECOGNIZED LOSSES |
| 2720 | NO RECOGNIZED LOSSES |
| 2721 | NO RECOGNIZED LOSSES |
| 2722 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 2723 | NO RECOGNIZED LOSSES |
| 2724 | NO RECOGNIZED LOSSES |
| 2725 | NO RECOGNIZED LOSSES |
| 2726 | NO RECOGNIZED LOSSES |
| 2727 | NO RECOGNIZED LOSSES |
| 2728 | NO RECOGNIZED LOSSES |
| 2729 | NO RECOGNIZED LOSSES |
| 2735 | NO RECOGNIZED LOSSES |
| 2736 | SHARES NOT PURCHASED |
| 2739 | NO RECOGNIZED LOSSES |
| 2740 | NO RECOGNIZED LOSSES |
| 2755 | NO RECOGNIZED LOSSES |
| 2757 | NO RECOGNIZED LOSSES |
| 2759 | NO RECOGNIZED LOSSES |
| 2760 | NO RECOGNIZED LOSSES |
| 2761 | NO RECOGNIZED LOSSES |
| 2762 | NO RECOGNIZED LOSSES |
| 2763 | NO RECOGNIZED LOSSES |
| 2764 | NO RECOGNIZED LOSSES |
| 2765 | NO RECOGNIZED LOSSES |
| 2766 | NO RECOGNIZED LOSSES |
| 2767 | NO RECOGNIZED LOSSES |
| 2768 | NO RECOGNIZED LOSSES |
| 2769 | NO RECOGNIZED LOSSES |
| 2770 | NO RECOGNIZED LOSSES |
| 2771 | NO RECOGNIZED LOSSES |
| 2772 | NO RECOGNIZED LOSSES |
| 2781 | NO RECOGNIZED LOSSES |
| 2783 | SHARES NOT PURCHASED |
| 2784 | NO RECOGNIZED LOSSES |
| 2785 | NO RECOGNIZED LOSSES |
| 2787 | NO RECOGNIZED LOSSES |
| 2789 | NO RECOGNIZED LOSSES |
| 2790 | NO RECOGNIZED LOSSES |
| 2792 | NO RECOGNIZED LOSSES |
| 2793 | NO RECOGNIZED LOSSES |
| 2794 | NO RECOGNIZED LOSSES |
| 2795 | NO RECOGNIZED LOSSES |
| 2796 | NO RECOGNIZED LOSSES |
| 2797 | NO RECOGNIZED LOSSES |
| 2798 | NO RECOGNIZED LOSSES |
| 2799 | NO RECOGNIZED LOSSES |
| 2800 | NO RECOGNIZED LOSSES |
| 2801 | NO RECOGNIZED LOSSES |
| 2803 | NO RECOGNIZED LOSSES |
| 2804 | NO RECOGNIZED LOSSES |
| 2805 | NO RECOGNIZED LOSSES |
| 2806 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2812 | NO RECOGNIZED LOSSES |
| 2813 | NO RECOGNIZED LOSSES |
| 2814 | NO RECOGNIZED LOSSES |
| 2815 | NO RECOGNIZED LOSSES |
| 2816 | NO RECOGNIZED LOSSES |
| 2817 | NO RECOGNIZED LOSSES |
| 2818 | NO RECOGNIZED LOSSES |
| 2819 | NO RECOGNIZED LOSSES |
| 2821 | NO RECOGNIZED LOSSES |
| 2822 | NO RECOGNIZED LOSSES |
| 2830 | NO RECOGNIZED LOSSES |
| 2831 | NO RECOGNIZED LOSSES |
| 2832 | NO RECOGNIZED LOSSES |
| 2833 | NO RECOGNIZED LOSSES |
| 2834 | NO RECOGNIZED LOSSES |
| 2835 | NO RECOGNIZED LOSSES |
| 2836 | NO RECOGNIZED LOSSES |
| 2839 | NO RECOGNIZED LOSSES |
| 2844 | NO RECOGNIZED LOSSES |
| 2845 | NO RECOGNIZED LOSSES |
| 2847 | NO RECOGNIZED LOSSES |
| 2848 | NO RECOGNIZED LOSSES |
| 2852 | NO RECOGNIZED LOSSES |
| 2853 | NO RECOGNIZED LOSSES |
| 2854 | NO RECOGNIZED LOSSES |
| 2858 | NO RECOGNIZED LOSSES |
| 2866 | SHARES SOLD SHORT |
| 2868 | PURCHASED OUT OF CLASS PERIOD |
| 2869 | PURCHASED OUT OF CLASS PERIOD |
| 2870 | PURCHASED OUT OF CLASS PERIOD |
| 2871 | NO RECOGNIZED LOSSES |
| 2873 | SHARES SOLD SHORT |
| 2874 | SHARES SOLD SHORT |
| 2898 | PURCHASED OUT OF CLASS PERIOD |
| 2899 | PURCHASED OUT OF CLASS PERIOD |
| 2900 | PURCHASED OUT OF CLASS PERIOD |
| 2901 | NO RECOGNIZED LOSSES |
| 2905 | NO RECOGNIZED LOSSES |
| 2906 | PURCHASED OUT OF CLASS PERIOD |
| 2910 | SHARES NOT PURCHASED |
| 2913 | NO RECOGNIZED LOSSES |
| 2914 | PURCHASED OUT OF CLASS PERIOD |
| 2915 | PURCHASED OUT OF CLASS PERIOD |
| 2917 | PURCHASED OUT OF CLASS PERIOD |
| 2918 | NO RECOGNIZED LOSSES |
| 2919 | NO RECOGNIZED LOSSES |
| 2924 | NO RECOGNIZED LOSSES |
| 2927 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 2928 | PURCHASED OUT OF CLASS PERIOD |
| 2929 | PURCHASED OUT OF CLASS PERIOD |
| 2930 | PURCHASED OUT OF CLASS PERIOD |
| 2931 | PURCHASED OUT OF CLASS PERIOD |
| 2932 | NO RECOGNIZED LOSSES |
| 2934 | NO RECOGNIZED LOSSES |
| 2943 | NO RECOGNIZED LOSSES |
| 2944 | NO RECOGNIZED LOSSES |
| 2947 | NO RECOGNIZED LOSSES |
| 2949 | NO RECOGNIZED LOSSES |
| 2950 | NO RECOGNIZED LOSSES |
| 2951 | NO RECOGNIZED LOSSES |
| 2952 | NO RECOGNIZED LOSSES |
| 2953 | NO RECOGNIZED LOSSES |
| 2954 | NO RECOGNIZED LOSSES |
| 2955 | NO RECOGNIZED LOSSES |
| 2956 | NO RECOGNIZED LOSSES |
| 2958 | NO RECOGNIZED LOSSES |
| 2959 | NO RECOGNIZED LOSSES |
| 2960 | NO RECOGNIZED LOSSES |
| 2961 | NO RECOGNIZED LOSSES |
| 2962 | NO RECOGNIZED LOSSES |
| 2963 | NO RECOGNIZED LOSSES |
| 2964 | NO RECOGNIZED LOSSES |
| 2969 | NO RECOGNIZED LOSSES |
| 2971 | PURCHASED OUT OF CLASS PERIOD |
| 2972 | PURCHASED OUT OF CLASS PERIOD |
| 2973 | PURCHASED OUT OF CLASS PERIOD |
| 2974 | PURCHASED OUT OF CLASS PERIOD |
| 2975 | NO RECOGNIZED LOSSES |
| 2977 | NO RECOGNIZED LOSSES |
| 2978 | NO RECOGNIZED LOSSES |
| 2979 | NO RECOGNIZED LOSSES |
| 2980 | PURCHASED OUT OF CLASS PERIOD |
| 2981 | PURCHASED OUT OF CLASS PERIOD |
| 2982 | PURCHASED OUT OF CLASS PERIOD |
| 2983 | PURCHASED OUT OF CLASS PERIOD |
| 2984 | PURCHASED OUT OF CLASS PERIOD |
| 2985 | PURCHASED OUT OF CLASS PERIOD |
| 2986 | PURCHASED OUT OF CLASS PERIOD |
| 2987 | PURCHASED OUT OF CLASS PERIOD |
| 2988 | PURCHASED OUT OF CLASS PERIOD |
| 2989 | PURCHASED OUT OF CLASS PERIOD |
| 2990 | PURCHASED OUT OF CLASS PERIOD |
| 2991 | PURCHASED OUT OF CLASS PERIOD |
| 2992 | NO RECOGNIZED LOSSES |
| 2993 | PURCHASED OUT OF CLASS PERIOD |
| 2994 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 2995 | PURCHASED OUT OF CLASS PERIOD |
| 2996 | PURCHASED OUT OF CLASS PERIOD |
| 2997 | PURCHASED OUT OF CLASS PERIOD |
| 2998 | PURCHASED OUT OF CLASS PERIOD |
| 2999 | PURCHASED OUT OF CLASS PERIOD |
| 3000 | NO RECOGNIZED LOSSES |
| 3001 | PURCHASED OUT OF CLASS PERIOD |
| 3002 | PURCHASED OUT OF CLASS PERIOD |
| 3003 | PURCHASED OUT OF CLASS PERIOD |
| 3004 | NO RECOGNIZED LOSSES |
| 3005 | NO RECOGNIZED LOSSES |
| 3006 | NO RECOGNIZED LOSSES |
| 3007 | PURCHASED OUT OF CLASS PERIOD |
| 3008 | PURCHASED OUT OF CLASS PERIOD |
| 3009 | PURCHASED OUT OF CLASS PERIOD |
| 3010 | PURCHASED OUT OF CLASS PERIOD |
| 3011 | PURCHASED OUT OF CLASS PERIOD |
| 3012 | PURCHASED OUT OF CLASS PERIOD |
| 3013 | NO RECOGNIZED LOSSES |
| 3014 | PURCHASED OUT OF CLASS PERIOD |
| 3015 | PURCHASED OUT OF CLASS PERIOD |
| 3016 | PURCHASED OUT OF CLASS PERIOD |
| 3017 | PURCHASED OUT OF CLASS PERIOD |
| 3018 | NO RECOGNIZED LOSSES |
| 3019 | PURCHASED OUT OF CLASS PERIOD |
| 3020 | PURCHASED OUT OF CLASS PERIOD |
| 3021 | NO RECOGNIZED LOSSES |
| 3022 | NO RECOGNIZED LOSSES |
| 3023 | PURCHASED OUT OF CLASS PERIOD |
| 3024 | PURCHASED OUT OF CLASS PERIOD |
| 3025 | PURCHASED OUT OF CLASS PERIOD |
| 3026 | NO RECOGNIZED LOSSES |
| 3027 | PURCHASED OUT OF CLASS PERIOD |
| 3028 | PURCHASED OUT OF CLASS PERIOD |
| 3029 | PURCHASED OUT OF CLASS PERIOD |
| 3030 | PURCHASED OUT OF CLASS PERIOD |
| 3031 | PURCHASED OUT OF CLASS PERIOD |
| 3032 | PURCHASED OUT OF CLASS PERIOD |
| 3033 | PURCHASED OUT OF CLASS PERIOD |
| 3034 | PURCHASED OUT OF CLASS PERIOD |
| 3035 | NO RECOGNIZED LOSSES |
| 3036 | PURCHASED OUT OF CLASS PERIOD |
| 3037 | PURCHASED OUT OF CLASS PERIOD |
| 3038 | PURCHASED OUT OF CLASS PERIOD |
| 3039 | PURCHASED OUT OF CLASS PERIOD |
| 3040 | PURCHASED OUT OF CLASS PERIOD |
| 3041 | NO RECOGNIZED LOSSES |
| 3042 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3043 | NO RECOGNIZED LOSSES |
| 3044 | PURCHASED OUT OF CLASS PERIOD |
| 3045 | NO RECOGNIZED LOSSES |
| 3046 | NO RECOGNIZED LOSSES |
| 3047 | PURCHASED OUT OF CLASS PERIOD |
| 3048 | PURCHASED OUT OF CLASS PERIOD |
| 3049 | NO RECOGNIZED LOSSES |
| 3050 | PURCHASED OUT OF CLASS PERIOD |
| 3051 | PURCHASED OUT OF CLASS PERIOD |
| 3052 | NO RECOGNIZED LOSSES |
| 3053 | PURCHASED OUT OF CLASS PERIOD |
| 3054 | PURCHASED OUT OF CLASS PERIOD |
| 3055 | NO RECOGNIZED LOSSES |
| 3056 | NO RECOGNIZED LOSSES |
| 3057 | NO RECOGNIZED LOSSES |
| 3058 | NO RECOGNIZED LOSSES |
| 3059 | NO RECOGNIZED LOSSES |
| 3060 | NO RECOGNIZED LOSSES |
| 3061 | PURCHASED OUT OF CLASS PERIOD |
| 3062 | PURCHASED OUT OF CLASS PERIOD |
| 3063 | NO RECOGNIZED LOSSES |
| 3064 | PURCHASED OUT OF CLASS PERIOD |
| 3065 | NO RECOGNIZED LOSSES |
| 3066 | PURCHASED OUT OF CLASS PERIOD |
| 3067 | NO RECOGNIZED LOSSES |
| 3068 | PURCHASED OUT OF CLASS PERIOD |
| 3069 | PURCHASED OUT OF CLASS PERIOD |
| 3070 | PURCHASED OUT OF CLASS PERIOD |
| 3071 | NO RECOGNIZED LOSSES |
| 3072 | PURCHASED OUT OF CLASS PERIOD |
| 3073 | PURCHASED OUT OF CLASS PERIOD |
| 3074 | NO RECOGNIZED LOSSES |
| 3075 | NO RECOGNIZED LOSSES |
| 3076 | PURCHASED OUT OF CLASS PERIOD |
| 3077 | NO RECOGNIZED LOSSES |
| 3078 | NO RECOGNIZED LOSSES |
| 3079 | PURCHASED OUT OF CLASS PERIOD |
| 3080 | PURCHASED OUT OF CLASS PERIOD |
| 3081 | NO RECOGNIZED LOSSES |
| 3082 | NO RECOGNIZED LOSSES |
| 3083 | PURCHASED OUT OF CLASS PERIOD |
| 3084 | NO RECOGNIZED LOSSES |
| 3085 | NO RECOGNIZED LOSSES |
| 3086 | NO RECOGNIZED LOSSES |
| 3087 | NO RECOGNIZED LOSSES |
| 3088 | PURCHASED OUT OF CLASS PERIOD |
| 3089 | PURCHASED OUT OF CLASS PERIOD |
| 3090 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 3091 | PURCHASED OUT OF CLASS PERIOD |
| 3092 | PURCHASED OUT OF CLASS PERIOD |
| 3093 | PURCHASED OUT OF CLASS PERIOD |
| 3094 | PURCHASED OUT OF CLASS PERIOD |
| 3095 | PURCHASED OUT OF CLASS PERIOD |
| 3096 | PURCHASED OUT OF CLASS PERIOD |
| 3097 | NO RECOGNIZED LOSSES |
| 3098 | NO RECOGNIZED LOSSES |
| 3099 | PURCHASED OUT OF CLASS PERIOD |
| 3100 | PURCHASED OUT OF CLASS PERIOD |
| 3101 | NO RECOGNIZED LOSSES |
| 3102 | NO RECOGNIZED LOSSES |
| 3103 | PURCHASED OUT OF CLASS PERIOD |
| 3104 | PURCHASED OUT OF CLASS PERIOD |
| 3105 | PURCHASED OUT OF CLASS PERIOD |
| 3106 | PURCHASED OUT OF CLASS PERIOD |
| 3107 | PURCHASED OUT OF CLASS PERIOD |
| 3108 | NO RECOGNIZED LOSSES |
| 3109 | PURCHASED OUT OF CLASS PERIOD |
| 3110 | NO RECOGNIZED LOSSES |
| 3111 | PURCHASED OUT OF CLASS PERIOD |
| 3112 | NO RECOGNIZED LOSSES |
| 3113 | PURCHASED OUT OF CLASS PERIOD |
| 3114 | PURCHASED OUT OF CLASS PERIOD |
| 3115 | NO RECOGNIZED LOSSES |
| 3116 | PURCHASED OUT OF CLASS PERIOD |
| 3117 | NO RECOGNIZED LOSSES |
| 3118 | NO RECOGNIZED LOSSES |
| 3119 | NO RECOGNIZED LOSSES |
| 3120 | NO RECOGNIZED LOSSES |
| 3121 | NO RECOGNIZED LOSSES |
| 3122 | NO RECOGNIZED LOSSES |
| 3123 | PURCHASED OUT OF CLASS PERIOD |
| 3124 | NO RECOGNIZED LOSSES |
| 3125 | NO RECOGNIZED LOSSES |
| 3126 | PURCHASED OUT OF CLASS PERIOD |
| 3127 | PURCHASED OUT OF CLASS PERIOD |
| 3128 | PURCHASED OUT OF CLASS PERIOD |
| 3129 | PURCHASED OUT OF CLASS PERIOD |
| 3130 | PURCHASED OUT OF CLASS PERIOD |
| 3131 | PURCHASED OUT OF CLASS PERIOD |
| 3132 | PURCHASED OUT OF CLASS PERIOD |
| 3133 | PURCHASED OUT OF CLASS PERIOD |
| 3134 | NO RECOGNIZED LOSSES |
| 3135 | NO RECOGNIZED LOSSES |
| 3136 | PURCHASED OUT OF CLASS PERIOD |
| 3137 | NO RECOGNIZED LOSSES |
| 3138 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 3139 | PURCHASED OUT OF CLASS PERIOD |
| 3140 | PURCHASED OUT OF CLASS PERIOD |
| 3141 | PURCHASED OUT OF CLASS PERIOD |
| 3142 | PURCHASED OUT OF CLASS PERIOD |
| 3143 | NO RECOGNIZED LOSSES |
| 3144 | PURCHASED OUT OF CLASS PERIOD |
| 3145 | PURCHASED OUT OF CLASS PERIOD |
| 3146 | NO RECOGNIZED LOSSES |
| 3147 | PURCHASED OUT OF CLASS PERIOD |
| 3148 | NO RECOGNIZED LOSSES |
| 3149 | PURCHASED OUT OF CLASS PERIOD |
| 3150 | PURCHASED OUT OF CLASS PERIOD |
| 3151 | NO RECOGNIZED LOSSES |
| 3152 | NO RECOGNIZED LOSSES |
| 3153 | NO RECOGNIZED LOSSES |
| 3154 | NO RECOGNIZED LOSSES |
| 3155 | PURCHASED OUT OF CLASS PERIOD |
| 3156 | NO RECOGNIZED LOSSES |
| 3157 | PURCHASED OUT OF CLASS PERIOD |
| 3158 | NO RECOGNIZED LOSSES |
| 3159 | PURCHASED OUT OF CLASS PERIOD |
| 3160 | PURCHASED OUT OF CLASS PERIOD |
| 3161 | PURCHASED OUT OF CLASS PERIOD |
| 3162 | NO RECOGNIZED LOSSES |
| 3163 | PURCHASED OUT OF CLASS PERIOD |
| 3164 | PURCHASED OUT OF CLASS PERIOD |
| 3165 | NO RECOGNIZED LOSSES |
| 3166 | PURCHASED OUT OF CLASS PERIOD |
| 3167 | NO RECOGNIZED LOSSES |
| 3168 | PURCHASED OUT OF CLASS PERIOD |
| 3169 | PURCHASED OUT OF CLASS PERIOD |
| 3170 | NO RECOGNIZED LOSSES |
| 3171 | PURCHASED OUT OF CLASS PERIOD |
| 3172 | PURCHASED OUT OF CLASS PERIOD |
| 3173 | NO RECOGNIZED LOSSES |
| 3174 | PURCHASED OUT OF CLASS PERIOD |
| 3175 | PURCHASED OUT OF CLASS PERIOD |
| 3176 | NO RECOGNIZED LOSSES |
| 3177 | PURCHASED OUT OF CLASS PERIOD |
| 3178 | PURCHASED OUT OF CLASS PERIOD |
| 3179 | NO RECOGNIZED LOSSES |
| 3180 | NO RECOGNIZED LOSSES |
| 3181 | NO RECOGNIZED LOSSES |
| 3182 | PURCHASED OUT OF CLASS PERIOD |
| 3183 | PURCHASED OUT OF CLASS PERIOD |
| 3184 | PURCHASED OUT OF CLASS PERIOD |
| 3185 | NO RECOGNIZED LOSSES |
| 3186 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3187 | PURCHASED OUT OF CLASS PERIOD |
| 3188 | SHARES SOLD SHORT |
| 3189 | PURCHASED OUT OF CLASS PERIOD |
| 3190 | PURCHASED OUT OF CLASS PERIOD |
| 3191 | PURCHASED OUT OF CLASS PERIOD |
| 3192 | PURCHASED OUT OF CLASS PERIOD |
| 3193 | PURCHASED OUT OF CLASS PERIOD |
| 3194 | PURCHASED OUT OF CLASS PERIOD |
| 3195 | PURCHASED OUT OF CLASS PERIOD |
| 3196 | PURCHASED OUT OF CLASS PERIOD |
| 3197 | PURCHASED OUT OF CLASS PERIOD |
| 3198 | PURCHASED OUT OF CLASS PERIOD |
| 3199 | PURCHASED OUT OF CLASS PERIOD |
| 3200 | NO RECOGNIZED LOSSES |
| 3201 | NO RECOGNIZED LOSSES |
| 3202 | PURCHASED OUT OF CLASS PERIOD |
| 3203 | PURCHASED OUT OF CLASS PERIOD |
| 3204 | NO RECOGNIZED LOSSES |
| 3205 | NO RECOGNIZED LOSSES |
| 3206 | PURCHASED OUT OF CLASS PERIOD |
| 3207 | PURCHASED OUT OF CLASS PERIOD |
| 3208 | PURCHASED OUT OF CLASS PERIOD |
| 3209 | PURCHASED OUT OF CLASS PERIOD |
| 3210 | NO RECOGNIZED LOSSES |
| 3211 | PURCHASED OUT OF CLASS PERIOD |
| 3212 | PURCHASED OUT OF CLASS PERIOD |
| 3213 | NO RECOGNIZED LOSSES |
| 3214 | NO RECOGNIZED LOSSES |
| 3215 | PURCHASED OUT OF CLASS PERIOD |
| 3216 | PURCHASED OUT OF CLASS PERIOD |
| 3217 | PURCHASED OUT OF CLASS PERIOD |
| 3218 | PURCHASED OUT OF CLASS PERIOD |
| 3219 | PURCHASED OUT OF CLASS PERIOD |
| 3220 | PURCHASED OUT OF CLASS PERIOD |
| 3221 | PURCHASED OUT OF CLASS PERIOD |
| 3222 | NO RECOGNIZED LOSSES |
| 3223 | PURCHASED OUT OF CLASS PERIOD |
| 3224 | NO RECOGNIZED LOSSES |
| 3225 | PURCHASED OUT OF CLASS PERIOD |
| 3226 | PURCHASED OUT OF CLASS PERIOD |
| 3227 | NO RECOGNIZED LOSSES |
| 3228 | NO RECOGNIZED LOSSES |
| 3229 | NO RECOGNIZED LOSSES |
| 3230 | PURCHASED OUT OF CLASS PERIOD |
| 3231 | NO RECOGNIZED LOSSES |
| 3232 | PURCHASED OUT OF CLASS PERIOD |
| 3233 | PURCHASED OUT OF CLASS PERIOD |
| 3234 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3235 | PURCHASED OUT OF CLASS PERIOD |
| 3236 | PURCHASED OUT OF CLASS PERIOD |
| 3237 | NO RECOGNIZED LOSSES |
| 3238 | NO RECOGNIZED LOSSES |
| 3239 | PURCHASED OUT OF CLASS PERIOD |
| 3240 | PURCHASED OUT OF CLASS PERIOD |
| 3241 | NO RECOGNIZED LOSSES |
| 3242 | NO RECOGNIZED LOSSES |
| 3243 | NO RECOGNIZED LOSSES |
| 3244 | NO RECOGNIZED LOSSES |
| 3245 | PURCHASED OUT OF CLASS PERIOD |
| 3246 | PURCHASED OUT OF CLASS PERIOD |
| 3247 | PURCHASED OUT OF CLASS PERIOD |
| 3248 | NO RECOGNIZED LOSSES |
| 3249 | NO RECOGNIZED LOSSES |
| 3250 | PURCHASED OUT OF CLASS PERIOD |
| 3251 | NO RECOGNIZED LOSSES |
| 3252 | PURCHASED OUT OF CLASS PERIOD |
| 3253 | PURCHASED OUT OF CLASS PERIOD |
| 3254 | PURCHASED OUT OF CLASS PERIOD |
| 3255 | NO RECOGNIZED LOSSES |
| 3256 | NO RECOGNIZED LOSSES |
| 3257 | PURCHASED OUT OF CLASS PERIOD |
| 3258 | NO RECOGNIZED LOSSES |
| 3259 | PURCHASED OUT OF CLASS PERIOD |
| 3260 | NO RECOGNIZED LOSSES |
| 3261 | PURCHASED OUT OF CLASS PERIOD |
| 3262 | PURCHASED OUT OF CLASS PERIOD |
| 3263 | PURCHASED OUT OF CLASS PERIOD |
| 3264 | NO RECOGNIZED LOSSES |
| 3265 | PURCHASED OUT OF CLASS PERIOD |
| 3266 | PURCHASED OUT OF CLASS PERIOD |
| 3267 | PURCHASED OUT OF CLASS PERIOD |
| 3268 | PURCHASED OUT OF CLASS PERIOD |
| 3269 | PURCHASED OUT OF CLASS PERIOD |
| 3270 | PURCHASED OUT OF CLASS PERIOD |
| 3271 | NO RECOGNIZED LOSSES |
| 3272 | NO RECOGNIZED LOSSES |
| 3273 | NO RECOGNIZED LOSSES |
| 3274 | NO RECOGNIZED LOSSES |
| 3275 | NO RECOGNIZED LOSSES |
| 3276 | NO RECOGNIZED LOSSES |
| 3277 | PURCHASED OUT OF CLASS PERIOD |
| 3278 | PURCHASED OUT OF CLASS PERIOD |
| 3279 | NO RECOGNIZED LOSSES |
| 3280 | NO RECOGNIZED LOSSES |
| 3281 | NO RECOGNIZED LOSSES |
| 3282 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3283 | NO RECOGNIZED LOSSES |
| 3284 | NO RECOGNIZED LOSSES |
| 3285 | NO RECOGNIZED LOSSES |
| 3286 | NO RECOGNIZED LOSSES |
| 3287 | PURCHASED OUT OF CLASS PERIOD |
| 3288 | PURCHASED OUT OF CLASS PERIOD |
| 3289 | PURCHASED OUT OF CLASS PERIOD |
| 3290 | PURCHASED OUT OF CLASS PERIOD |
| 3291 | PURCHASED OUT OF CLASS PERIOD |
| 3292 | NO RECOGNIZED LOSSES |
| 3293 | PURCHASED OUT OF CLASS PERIOD |
| 3294 | NO RECOGNIZED LOSSES |
| 3295 | NO RECOGNIZED LOSSES |
| 3296 | NO RECOGNIZED LOSSES |
| 3297 | NO RECOGNIZED LOSSES |
| 3298 | PURCHASED OUT OF CLASS PERIOD |
| 3299 | NO RECOGNIZED LOSSES |
| 3300 | PURCHASED OUT OF CLASS PERIOD |
| 3301 | NO RECOGNIZED LOSSES |
| 3302 | PURCHASED OUT OF CLASS PERIOD |
| 3303 | PURCHASED OUT OF CLASS PERIOD |
| 3304 | PURCHASED OUT OF CLASS PERIOD |
| 3305 | NO RECOGNIZED LOSSES |
| 3306 | NO RECOGNIZED LOSSES |
| 3307 | PURCHASED OUT OF CLASS PERIOD |
| 3308 | PURCHASED OUT OF CLASS PERIOD |
| 3309 | PURCHASED OUT OF CLASS PERIOD |
| 3310 | NO RECOGNIZED LOSSES |
| 3311 | NO RECOGNIZED LOSSES |
| 3312 | NO RECOGNIZED LOSSES |
| 3313 | NO RECOGNIZED LOSSES |
| 3314 | PURCHASED OUT OF CLASS PERIOD |
| 3315 | NO RECOGNIZED LOSSES |
| 3316 | PURCHASED OUT OF CLASS PERIOD |
| 3317 | PURCHASED OUT OF CLASS PERIOD |
| 3318 | NO RECOGNIZED LOSSES |
| 3319 | PURCHASED OUT OF CLASS PERIOD |
| 3320 | PURCHASED OUT OF CLASS PERIOD |
| 3321 | NO RECOGNIZED LOSSES |
| 3322 | NO RECOGNIZED LOSSES |
| 3323 | NO RECOGNIZED LOSSES |
| 3324 | NO RECOGNIZED LOSSES |
| 3325 | PURCHASED OUT OF CLASS PERIOD |
| 3326 | NO RECOGNIZED LOSSES |
| 3327 | PURCHASED OUT OF CLASS PERIOD |
| 3328 | PURCHASED OUT OF CLASS PERIOD |
| 3329 | PURCHASED OUT OF CLASS PERIOD |
| 3330 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3331 | PURCHASED OUT OF CLASS PERIOD |
| 3332 | NO RECOGNIZED LOSSES |
| 3333 | PURCHASED OUT OF CLASS PERIOD |
| 3334 | NO RECOGNIZED LOSSES |
| 3335 | PURCHASED OUT OF CLASS PERIOD |
| 3336 | NO RECOGNIZED LOSSES |
| 3337 | PURCHASED OUT OF CLASS PERIOD |
| 3338 | SHARES SOLD SHORT |
| 3339 | PURCHASED OUT OF CLASS PERIOD |
| 3340 | PURCHASED OUT OF CLASS PERIOD |
| 3341 | PURCHASED OUT OF CLASS PERIOD |
| 3342 | NO RECOGNIZED LOSSES |
| 3343 | NO RECOGNIZED LOSSES |
| 3344 | NO RECOGNIZED LOSSES |
| 3345 | NO RECOGNIZED LOSSES |
| 3346 | NO RECOGNIZED LOSSES |
| 3347 | NO RECOGNIZED LOSSES |
| 3348 | PURCHASED OUT OF CLASS PERIOD |
| 3349 | NO RECOGNIZED LOSSES |
| 3350 | PURCHASED OUT OF CLASS PERIOD |
| 3351 | NO RECOGNIZED LOSSES |
| 3352 | NO RECOGNIZED LOSSES |
| 3353 | NO RECOGNIZED LOSSES |
| 3354 | NO RECOGNIZED LOSSES |
| 3355 | PURCHASED OUT OF CLASS PERIOD |
| 3356 | PURCHASED OUT OF CLASS PERIOD |
| 3357 | PURCHASED OUT OF CLASS PERIOD |
| 3358 | PURCHASED OUT OF CLASS PERIOD |
| 3359 | PURCHASED OUT OF CLASS PERIOD |
| 3360 | NO RECOGNIZED LOSSES |
| 3361 | NO RECOGNIZED LOSSES |
| 3362 | PURCHASED OUT OF CLASS PERIOD |
| 3363 | PURCHASED OUT OF CLASS PERIOD |
| 3364 | PURCHASED OUT OF CLASS PERIOD |
| 3365 | NO RECOGNIZED LOSSES |
| 3366 | PURCHASED OUT OF CLASS PERIOD |
| 3367 | NO RECOGNIZED LOSSES |
| 3368 | PURCHASED OUT OF CLASS PERIOD |
| 3369 | PURCHASED OUT OF CLASS PERIOD |
| 3370 | NO RECOGNIZED LOSSES |
| 3371 | NO RECOGNIZED LOSSES |
| 3372 | NO RECOGNIZED LOSSES |
| 3373 | NO RECOGNIZED LOSSES |
| 3374 | PURCHASED OUT OF CLASS PERIOD |
| 3375 | NO RECOGNIZED LOSSES |
| 3376 | PURCHASED OUT OF CLASS PERIOD |
| 3377 | PURCHASED OUT OF CLASS PERIOD |
| 3378 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 3379 | NO RECOGNIZED LOSSES |
| 3380 | PURCHASED OUT OF CLASS PERIOD |
| 3381 | PURCHASED OUT OF CLASS PERIOD |
| 3382 | NO RECOGNIZED LOSSES |
| 3383 | NO RECOGNIZED LOSSES |
| 3384 | PURCHASED OUT OF CLASS PERIOD |
| 3385 | PURCHASED OUT OF CLASS PERIOD |
| 3386 | PURCHASED OUT OF CLASS PERIOD |
| 3387 | PURCHASED OUT OF CLASS PERIOD |
| 3388 | PURCHASED OUT OF CLASS PERIOD |
| 3389 | NO RECOGNIZED LOSSES |
| 3390 | NO RECOGNIZED LOSSES |
| 3391 | NO RECOGNIZED LOSSES |
| 3392 | PURCHASED OUT OF CLASS PERIOD |
| 3393 | PURCHASED OUT OF CLASS PERIOD |
| 3394 | NO RECOGNIZED LOSSES |
| 3395 | PURCHASED OUT OF CLASS PERIOD |
| 3396 | PURCHASED OUT OF CLASS PERIOD |
| 3397 | NO RECOGNIZED LOSSES |
| 3398 | NO RECOGNIZED LOSSES |
| 3399 | PURCHASED OUT OF CLASS PERIOD |
| 3400 | NO RECOGNIZED LOSSES |
| 3401 | PURCHASED OUT OF CLASS PERIOD |
| 3402 | PURCHASED OUT OF CLASS PERIOD |
| 3403 | PURCHASED OUT OF CLASS PERIOD |
| 3404 | NO RECOGNIZED LOSSES |
| 3405 | NO RECOGNIZED LOSSES |
| 3406 | NO RECOGNIZED LOSSES |
| 3407 | PURCHASED OUT OF CLASS PERIOD |
| 3408 | PURCHASED OUT OF CLASS PERIOD |
| 3409 | NO RECOGNIZED LOSSES |
| 3410 | PURCHASED OUT OF CLASS PERIOD |
| 3411 | PURCHASED OUT OF CLASS PERIOD |
| 3412 | NO RECOGNIZED LOSSES |
| 3413 | PURCHASED OUT OF CLASS PERIOD |
| 3414 | PURCHASED OUT OF CLASS PERIOD |
| 3415 | PURCHASED OUT OF CLASS PERIOD |
| 3416 | NO RECOGNIZED LOSSES |
| 3417 | PURCHASED OUT OF CLASS PERIOD |
| 3418 | PURCHASED OUT OF CLASS PERIOD |
| 3419 | PURCHASED OUT OF CLASS PERIOD |
| 3420 | NO RECOGNIZED LOSSES |
| 3421 | PURCHASED OUT OF CLASS PERIOD |
| 3422 | NO RECOGNIZED LOSSES |
| 3423 | NO RECOGNIZED LOSSES |
| 3424 | NO RECOGNIZED LOSSES |
| 3425 | PURCHASED OUT OF CLASS PERIOD |
| 3426 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 3427 | NO RECOGNIZED LOSSES |
| 3428 | PURCHASED OUT OF CLASS PERIOD |
| 3429 | PURCHASED OUT OF CLASS PERIOD |
| 3430 | PURCHASED OUT OF CLASS PERIOD |
| 3432 | NO RECOGNIZED LOSSES |
| 3433 | NO RECOGNIZED LOSSES |
| 3436 | SHARES SOLD SHORT |
| 3438 | NO RECOGNIZED LOSSES |
| 3439 | NO RECOGNIZED LOSSES |
| 3440 | NO RECOGNIZED LOSSES |
| 3442 | PURCHASED OUT OF CLASS PERIOD |
| 3443 | PURCHASED OUT OF CLASS PERIOD |
| 3444 | SHARES SOLD SHORT |
| 3445 | PURCHASED OUT OF CLASS PERIOD |
| 3446 | PURCHASED OUT OF CLASS PERIOD |
| 3447 | PURCHASED OUT OF CLASS PERIOD |
| 3448 | PURCHASED OUT OF CLASS PERIOD |
| 3449 | PURCHASED OUT OF CLASS PERIOD |
| 3450 | PURCHASED OUT OF CLASS PERIOD |
| 3451 | PURCHASED OUT OF CLASS PERIOD |
| 3452 | PURCHASED OUT OF CLASS PERIOD |
| 3453 | PURCHASED OUT OF CLASS PERIOD |
| 3454 | PURCHASED OUT OF CLASS PERIOD |
| 3455 | PURCHASED OUT OF CLASS PERIOD |
| 3456 | PURCHASED OUT OF CLASS PERIOD |
| 3457 | PURCHASED OUT OF CLASS PERIOD |
| 3458 | PURCHASED OUT OF CLASS PERIOD |
| 3459 | PURCHASED OUT OF CLASS PERIOD |
| 3460 | PURCHASED OUT OF CLASS PERIOD |
| 3461 | PURCHASED OUT OF CLASS PERIOD |
| 3462 | PURCHASED OUT OF CLASS PERIOD |
| 3463 | PURCHASED OUT OF CLASS PERIOD |
| 3464 | PURCHASED OUT OF CLASS PERIOD |
| 3465 | PURCHASED OUT OF CLASS PERIOD |
| 3468 | NO RECOGNIZED LOSSES |
| 3469 | NO RECOGNIZED LOSSES |
| 3470 | NO RECOGNIZED LOSSES |
| 3471 | NO RECOGNIZED LOSSES |
| 3472 | NO RECOGNIZED LOSSES |
| 3473 | NO RECOGNIZED LOSSES |
| 3475 | NO RECOGNIZED LOSSES |
| 3476 | NO RECOGNIZED LOSSES |
| 3477 | NO RECOGNIZED LOSSES |
| 3478 | NO RECOGNIZED LOSSES |
| 3483 | PURCHASED OUT OF CLASS PERIOD |
| 3484 | NO RECOGNIZED LOSSES |
| 3490 | NO RECOGNIZED LOSSES |
| 3491 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3493 | NO RECOGNIZED LOSSES |
| 3494 | NO RECOGNIZED LOSSES |
| 3498 | NO RECOGNIZED LOSSES |
| 3499 | NO RECOGNIZED LOSSES |
| 3500 | SHARES SOLD SHORT |
| 3501 | SHARES SOLD SHORT |
| 3502 | NO RECOGNIZED LOSSES |
| 3505 | NO RECOGNIZED LOSSES |
| 3506 | NO RECOGNIZED LOSSES |
| 3507 | NO RECOGNIZED LOSSES |
| 3508 | PURCHASED OUT OF CLASS PERIOD |
| 3509 | PURCHASED OUT OF CLASS PERIOD |
| 3513 | NO RECOGNIZED LOSSES |
| 3515 | NO RECOGNIZED LOSSES |
| 3517 | NO RECOGNIZED LOSSES |
| 3523 | NO RECOGNIZED LOSSES |
| 3524 | NO RECOGNIZED LOSSES |
| 3525 | NO RECOGNIZED LOSSES |
| 3526 | PURCHASED OUT OF CLASS PERIOD |
| 3529 | PURCHASED OUT OF CLASS PERIOD |
| 3530 | CLAIM WITHDRAWN |
| 3535 | NO RECOGNIZED LOSSES |
| 3536 | NO RECOGNIZED LOSSES |
| 3540 | NO RECOGNIZED LOSSES |
| 3541 | NO RECOGNIZED LOSSES |
| 3542 | NO RECOGNIZED LOSSES |
| 3543 | SHARES SOLD SHORT |
| 3544 | SHARES SOLD SHORT |
| 3545 | PURCHASED OUT OF CLASS PERIOD |
| 3546 | NO RECOGNIZED LOSSES |
| 3548 | NO RECOGNIZED LOSSES |
| 3549 | NO RECOGNIZED LOSSES |
| 3550 | PURCHASED OUT OF CLASS PERIOD |
| 3551 | NO RECOGNIZED LOSSES |
| 3553 | SHARES SOLD SHORT |
| 3554 | NO RECOGNIZED LOSSES |
| 3555 | NO RECOGNIZED LOSSES |
| 3560 | NO RECOGNIZED LOSSES |
| 3561 | NO RECOGNIZED LOSSES |
| 3562 | NO RECOGNIZED LOSSES |
| 3563 | NO RECOGNIZED LOSSES |
| 3564 | NO RECOGNIZED LOSSES |
| 3565 | NO RECOGNIZED LOSSES |
| 3566 | NO RECOGNIZED LOSSES |
| 3567 | NO RECOGNIZED LOSSES |
| 3569 | NO RECOGNIZED LOSSES |
| 3570 | NO RECOGNIZED LOSSES |
| 3571 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3572 | NO RECOGNIZED LOSSES |
| 3573 | NO RECOGNIZED LOSSES |
| 3574 | NO RECOGNIZED LOSSES |
| 3579 | NO RECOGNIZED LOSSES |
| 3580 | NO RECOGNIZED LOSSES |
| 3581 | NO RECOGNIZED LOSSES |
| 3582 | NO RECOGNIZED LOSSES |
| 3583 | SHARES SOLD SHORT |
| 3584 | NO RECOGNIZED LOSSES |
| 3585 | NO RECOGNIZED LOSSES |
| 3586 | NO RECOGNIZED LOSSES |
| 3587 | NO RECOGNIZED LOSSES |
| 3588 | NO RECOGNIZED LOSSES |
| 3589 | NO RECOGNIZED LOSSES |
| 3590 | SHARES SOLD SHORT |
| 3591 | NO RECOGNIZED LOSSES |
| 3592 | NO RECOGNIZED LOSSES |
| 3593 | NO RECOGNIZED LOSSES |
| 3594 | NO RECOGNIZED LOSSES |
| 3595 | NO RECOGNIZED LOSSES |
| 3596 | CLAIM WITHDRAWN |
| 3599 | NO RECOGNIZED LOSSES |
| 3600 | NO RECOGNIZED LOSSES |
| 3603 | SHARES SOLD SHORT |
| 3607 | SHARES SOLD SHORT |
| 3608 | SHARES SOLD SHORT |
| 3609 | NO RECOGNIZED LOSSES |
| 3610 | NO RECOGNIZED LOSSES |
| 3611 | NO RECOGNIZED LOSSES |
| 3613 | NO RECOGNIZED LOSSES |
| 3616 | PURCHASED OUT OF CLASS PERIOD |
| 3617 | NO RECOGNIZED LOSSES |
| 3618 | NO RECOGNIZED LOSSES |
| 3619 | NO RECOGNIZED LOSSES |
| 3620 | NO RECOGNIZED LOSSES |
| 3621 | NO RECOGNIZED LOSSES |
| 3622 | NO RECOGNIZED LOSSES |
| 3625 | NO RECOGNIZED LOSSES |
| 3626 | NO RECOGNIZED LOSSES |
| 3629 | SHARES SOLD SHORT |
| 3632 | NO RECOGNIZED LOSSES |
| 3633 | NO RECOGNIZED LOSSES |
| 3634 | PURCHASED OUT OF CLASS PERIOD |
| 3635 | NO RECOGNIZED LOSSES |
| 3637 | NO RECOGNIZED LOSSES |
| 3638 | NO RECOGNIZED LOSSES |
| 3640 | NO RECOGNIZED LOSSES |
| 3648 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3650 | NO RECOGNIZED LOSSES |
| 3651 | PURCHASED OUT OF CLASS PERIOD |
| 3653 | NO RECOGNIZED LOSSES |
| 3654 | NO RECOGNIZED LOSSES |
| 3655 | NO RECOGNIZED LOSSES |
| 3656 | NO RECOGNIZED LOSSES |
| 3664 | NO RECOGNIZED LOSSES |
| 3667 | NO RECOGNIZED LOSSES |
| 3668 | NO RECOGNIZED LOSSES |
| 3670 | NO RECOGNIZED LOSSES |
| 3671 | NO RECOGNIZED LOSSES |
| 3673 | NO RECOGNIZED LOSSES |
| 3674 | NO RECOGNIZED LOSSES |
| 3675 | NO RECOGNIZED LOSSES |
| 3677 | NO RECOGNIZED LOSSES |
| 3679 | NO RECOGNIZED LOSSES |
| 3680 | NO RECOGNIZED LOSSES |
| 3682 | NO RECOGNIZED LOSSES |
| 3691 | NO RECOGNIZED LOSSES |
| 3692 | NO RECOGNIZED LOSSES |
| 3693 | NO RECOGNIZED LOSSES |
| 3696 | NO RECOGNIZED LOSSES |
| 3700 | NO RECOGNIZED LOSSES |
| 3705 | NO RECOGNIZED LOSSES |
| 3706 | NO RECOGNIZED LOSSES |
| 3718 | NO RECOGNIZED LOSSES |
| 3720 | SHARES NOT PURCHASED |
| 3725 | NO RECOGNIZED LOSSES |
| 3735 | NO RECOGNIZED LOSSES |
| 3736 | NO RECOGNIZED LOSSES |
| 3742 | NO RECOGNIZED LOSSES |
| 3755 | NO RECOGNIZED LOSSES |
| 3756 | NO RECOGNIZED LOSSES |
| 3757 | NO RECOGNIZED LOSSES |
| 3761 | NO RECOGNIZED LOSSES |
| 3771 | NO RECOGNIZED LOSSES |
| 3775 | NO RECOGNIZED LOSSES |
| 3776 | NO RECOGNIZED LOSSES |
| 3777 | NO RECOGNIZED LOSSES |
| 3778 | NO RECOGNIZED LOSSES |
| 3779 | NO RECOGNIZED LOSSES |
| 3780 | NO RECOGNIZED LOSSES |
| 3781 | NO RECOGNIZED LOSSES |
| 3783 | NO RECOGNIZED LOSSES |
| 3787 | NO RECOGNIZED LOSSES |
| 3788 | NO RECOGNIZED LOSSES |
| 3789 | PURCHASED OUT OF CLASS PERIOD |
| 3790 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3793 | DUPLICATE CLAIM FILED |
| 3794 | DUPLICATE CLAIM FILED |
| 3796 | PURCHASED OUT OF CLASS PERIOD |
| 3797 | NO RECOGNIZED LOSSES |
| 3801 | NO RECOGNIZED LOSSES |
| 3802 | NO RECOGNIZED LOSSES |
| 3803 | NO RECOGNIZED LOSSES |
| 3804 | NO RECOGNIZED LOSSES |
| 3807 | SHARES SOLD SHORT |
| 3809 | PURCHASED OUT OF CLASS PERIOD |
| 3810 | PURCHASED OUT OF CLASS PERIOD |
| 3812 | PURCHASED OUT OF CLASS PERIOD |
| 3813 | PURCHASED OUT OF CLASS PERIOD |
| 3814 | PURCHASED OUT OF CLASS PERIOD |
| 3815 | PURCHASED OUT OF CLASS PERIOD |
| 3816 | NO RECOGNIZED LOSSES |
| 3817 | NO RECOGNIZED LOSSES |
| 3818 | NO RECOGNIZED LOSSES |
| 3819 | NO RECOGNIZED LOSSES |
| 3820 | NO RECOGNIZED LOSSES |
| 3821 | NO RECOGNIZED LOSSES |
| 3822 | NO RECOGNIZED LOSSES |
| 3828 | NO RECOGNIZED LOSSES |
| 3829 | NO RECOGNIZED LOSSES |
| 3831 | SHARES SOLD SHORT |
| 3832 | DUPLICATE CLAIM FILED |
| 3833 | DUPLICATE CLAIM FILED |
| 3834 | DUPLICATE CLAIM FILED |
| 3835 | DUPLICATE CLAIM FILED |
| 3836 | DUPLICATE CLAIM FILED |
| 3837 | DUPLICATE CLAIM FILED |
| 3838 | DUPLICATE CLAIM FILED |
| 3839 | DUPLICATE CLAIM FILED |
| 3840 | DUPLICATE CLAIM FILED |
| 3841 | DUPLICATE CLAIM FILED |
| 3842 | DUPLICATE CLAIM FILED |
| 3843 | DUPLICATE CLAIM FILED |
| 3844 | DUPLICATE CLAIM FILED |
| 3845 | DUPLICATE CLAIM FILED |
| 3846 | DUPLICATE CLAIM FILED |
| 3847 | DUPLICATE CLAIM FILED |
| 3848 | DUPLICATE CLAIM FILED |
| 3849 | DUPLICATE CLAIM FILED |
| 3850 | DUPLICATE CLAIM FILED |
| 3851 | DUPLICATE CLAIM FILED |
| 3852 | NO RECOGNIZED LOSSES |
| 3853 | NO RECOGNIZED LOSSES |
| 3855 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3856 | NO RECOGNIZED LOSSES |
| 3857 | NO RECOGNIZED LOSSES |
| 3858 | NO RECOGNIZED LOSSES |
| 3859 | NO RECOGNIZED LOSSES |
| 3860 | NO RECOGNIZED LOSSES |
| 3861 | NO RECOGNIZED LOSSES |
| 3862 | NO RECOGNIZED LOSSES |
| 3865 | NO RECOGNIZED LOSSES |
| 3869 | PURCHASED OUT OF CLASS PERIOD |
| 3870 | NO RECOGNIZED LOSSES |
| 3871 | DUPLICATE CLAIM FILED |
| 3874 | NO RECOGNIZED LOSSES |
| 3883 | NO RECOGNIZED LOSSES |
| 3884 | PURCHASED OUT OF CLASS PERIOD |
| 3885 | NO RECOGNIZED LOSSES |
| 3886 | NO RECOGNIZED LOSSES |
| 3887 | NO RECOGNIZED LOSSES |
| 3888 | NO RECOGNIZED LOSSES |
| 3889 | NO RECOGNIZED LOSSES |
| 3890 | NO RECOGNIZED LOSSES |
| 3891 | NO RECOGNIZED LOSSES |
| 3892 | NO RECOGNIZED LOSSES |
| 3896 | NO RECOGNIZED LOSSES |
| 3897 | NO RECOGNIZED LOSSES |
| 3899 | NO RECOGNIZED LOSSES |
| 3901 | NO RECOGNIZED LOSSES |
| 3902 | NO RECOGNIZED LOSSES |
| 3903 | NO RECOGNIZED LOSSES |
| 3904 | NO RECOGNIZED LOSSES |
| 3905 | NO RECOGNIZED LOSSES |
| 3906 | NO RECOGNIZED LOSSES |
| 3907 | NO RECOGNIZED LOSSES |
| 3908 | NO RECOGNIZED LOSSES |
| 3909 | NO RECOGNIZED LOSSES |
| 3910 | NO RECOGNIZED LOSSES |
| 3911 | NO RECOGNIZED LOSSES |
| 3912 | NO RECOGNIZED LOSSES |
| 3913 | NO RECOGNIZED LOSSES |
| 3914 | NO RECOGNIZED LOSSES |
| 3916 | NO RECOGNIZED LOSSES |
| 3917 | NO RECOGNIZED LOSSES |
| 3918 | NO RECOGNIZED LOSSES |
| 3919 | NO RECOGNIZED LOSSES |
| 3920 | NO RECOGNIZED LOSSES |
| 3922 | NO RECOGNIZED LOSSES |
| 3923 | NO RECOGNIZED LOSSES |
| 3930 | NO RECOGNIZED LOSSES |
| 3931 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 3934 | DUPLICATE CLAIM FILED |
| 3935 | DUPLICATE CLAIM FILED |
| 3959 | NO RECOGNIZED LOSSES |
| 3960 | NO RECOGNIZED LOSSES |
| 3961 | DUPLICATE CLAIM FILED |
| 3962 | DUPLICATE CLAIM FILED |
| 3963 | DUPLICATE CLAIM FILED |
| 3964 | DUPLICATE CLAIM FILED |
| 3965 | DUPLICATE CLAIM FILED |
| 3966 | DUPLICATE CLAIM FILED |
| 3967 | DUPLICATE CLAIM FILED |
| 3968 | DUPLICATE CLAIM FILED |
| 3969 | DUPLICATE CLAIM FILED |
| 3970 | DUPLICATE CLAIM FILED |
| 3971 | DUPLICATE CLAIM FILED |
| 3972 | DUPLICATE CLAIM FILED |
| 3973 | DUPLICATE CLAIM FILED |
| 3974 | DUPLICATE CLAIM FILED |
| 3975 | DUPLICATE CLAIM FILED |
| 3976 | DUPLICATE CLAIM FILED |
| 3977 | DUPLICATE CLAIM FILED |
| 3978 | DUPLICATE CLAIM FILED |
| 3979 | DUPLICATE CLAIM FILED |
| 3980 | DUPLICATE CLAIM FILED |
| 3981 | DUPLICATE CLAIM FILED |
| 3982 | DUPLICATE CLAIM FILED |
| 3983 | DUPLICATE CLAIM FILED |
| 3984 | DUPLICATE CLAIM FILED |
| 3985 | DUPLICATE CLAIM FILED |
| 3986 | DUPLICATE CLAIM FILED |
| 3987 | DUPLICATE CLAIM FILED |
| 3988 | DUPLICATE CLAIM FILED |
| 3989 | PURCHASED OUT OF CLASS PERIOD |
| 3992 | PURCHASED OUT OF CLASS PERIOD |
| 3993 | PURCHASED OUT OF CLASS PERIOD |
| 3994 | PURCHASED OUT OF CLASS PERIOD |
| 3995 | PURCHASED OUT OF CLASS PERIOD |
| 3997 | NO RECOGNIZED LOSSES |
| 4001 | NO RECOGNIZED LOSSES |
| 4003 | PURCHASED OUT OF CLASS PERIOD |
| 4006 | PURCHASED OUT OF CLASS PERIOD |
| 4007 | PURCHASED OUT OF CLASS PERIOD |
| 4008 | PURCHASED OUT OF CLASS PERIOD |
| 4009 | PURCHASED OUT OF CLASS PERIOD |
| 4010 | PURCHASED OUT OF CLASS PERIOD |
| 4011 | PURCHASED OUT OF CLASS PERIOD |
| 4013 | PURCHASED OUT OF CLASS PERIOD |
| 4014 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4015 | PURCHASED OUT OF CLASS PERIOD |
| 4016 | PURCHASED OUT OF CLASS PERIOD |
| 4017 | PURCHASED OUT OF CLASS PERIOD |
| 4018 | PURCHASED OUT OF CLASS PERIOD |
| 4019 | PURCHASED OUT OF CLASS PERIOD |
| 4020 | PURCHASED OUT OF CLASS PERIOD |
| 4024 | NO RECOGNIZED LOSSES |
| 4028 | NO RECOGNIZED LOSSES |
| 4033 | DUPLICATE CLAIM FILED |
| 4037 | DUPLICATE CLAIM FILED |
| 4041 | DUPLICATE CLAIM FILED |
| 4044 | DUPLICATE CLAIM FILED |
| 4054 | NO RECOGNIZED LOSSES |
| 4064 | DUPLICATE CLAIM FILED |
| 4066 | DUPLICATE CLAIM FILED |
| 4067 | DUPLICATE CLAIM FILED |
| 4068 | NO RECOGNIZED LOSSES |
| 4085 | NO RECOGNIZED LOSSES |
| 4088 | DUPLICATE CLAIM FILED |
| 4090 | NO RECOGNIZED LOSSES |
| 4099 | NO RECOGNIZED LOSSES |
| 4100 | PURCHASED OUT OF CLASS PERIOD |
| 4112 | DUPLICATE CLAIM FILED |
| 4113 | NO RECOGNIZED LOSSES |
| 4129 | PURCHASED OUT OF CLASS PERIOD |
| 4147 | NO RECOGNIZED LOSSES |
| 4157 | NO RECOGNIZED LOSSES |
| 4169 | NO RECOGNIZED LOSSES |
| 4171 | PURCHASED OUT OF CLASS PERIOD |
| 4182 | NO RECOGNIZED LOSSES |
| 4183 | CLAIM WITHDRAWN |
| 4184 | CLAIM WITHDRAWN |
| 4185 | CLAIM WITHDRAWN |
| 4186 | CLAIM WITHDRAWN |
| 4187 | NO RECOGNIZED LOSSES |
| 4188 | NO RECOGNIZED LOSSES |
| 4190 | NO RECOGNIZED LOSSES |
| 4192 | NO RECOGNIZED LOSSES |
| 4198 | NO RECOGNIZED LOSSES |
| 4204 | PURCHASED OUT OF CLASS PERIOD |
| 4205 | CLAIM WITHDRAWN |
| 4206 | CLAIM WITHDRAWN |
| 4207 | CLAIM WITHDRAWN |
| 4208 | CLAIM WITHDRAWN |
| 4209 | CLAIM WITHDRAWN |
| 4210 | CLAIM WITHDRAWN |
| 4211 | CLAIM WITHDRAWN |
| 4212 | CLAIM WITHDRAWN |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 4213 | CLAIM WITHDRAWN |
| 4214 | CLAIM WITHDRAWN |
| 4215 | CLAIM WITHDRAWN |
| 4216 | CLAIM WITHDRAWN |
| 4217 | CLAIM WITHDRAWN |
| 4218 | CLAIM WITHDRAWN |
| 4219 | CLAIM WITHDRAWN |
| 4220 | CLAIM WITHDRAWN |
| 4221 | CLAIM WITHDRAWN |
| 4222 | CLAIM WITHDRAWN |
| 4223 | CLAIM WITHDRAWN |
| 4224 | CLAIM WITHDRAWN |
| 4225 | CLAIM WITHDRAWN |
| 4226 | CLAIM WITHDRAWN |
| 4227 | CLAIM WITHDRAWN |
| 4228 | CLAIM WITHDRAWN |
| 4229 | CLAIM WITHDRAWN |
| 4230 | CLAIM WITHDRAWN |
| 4231 | CLAIM WITHDRAWN |
| 4232 | CLAIM WITHDRAWN |
| 4233 | CLAIM WITHDRAWN |
| 4234 | CLAIM WITHDRAWN |
| 4235 | CLAIM WITHDRAWN |
| 4236 | CLAIM WITHDRAWN |
| 4237 | CLAIM WITHDRAWN |
| 4238 | CLAIM WITHDRAWN |
| 4239 | CLAIM WITHDRAWN |
| 4240 | CLAIM WITHDRAWN |
| 4241 | CLAIM WITHDRAWN |
| 4242 | CLAIM WITHDRAWN |
| 4243 | CLAIM WITHDRAWN |
| 4244 | CLAIM WITHDRAWN |
| 4245 | CLAIM WITHDRAWN |
| 4246 | CLAIM WITHDRAWN |
| 4247 | CLAIM WITHDRAWN |
| 4248 | CLAIM WITHDRAWN |
| 4249 | CLAIM WITHDRAWN |
| 4250 | CLAIM WITHDRAWN |
| 4251 | CLAIM WITHDRAWN |
| 4252 | CLAIM WITHDRAWN |
| 4253 | CLAIM WITHDRAWN |
| 4254 | CLAIM WITHDRAWN |
| 4255 | CLAIM WITHDRAWN |
| 4256 | CLAIM WITHDRAWN |
| 4257 | CLAIM WITHDRAWN |
| 4258 | CLAIM WITHDRAWN |
| 4259 | CLAIM WITHDRAWN |
| 4260 | CLAIM WITHDRAWN |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4261 | CLAIM WITHDRAWN |
| 4262 | CLAIM WITHDRAWN |
| 4263 | CLAIM WITHDRAWN |
| 4264 | CLAIM WITHDRAWN |
| 4265 | CLAIM WITHDRAWN |
| 4266 | CLAIM WITHDRAWN |
| 4267 | CLAIM WITHDRAWN |
| 4268 | CLAIM WITHDRAWN |
| 4269 | CLAIM WITHDRAWN |
| 4270 | CLAIM WITHDRAWN |
| 4271 | CLAIM WITHDRAWN |
| 4272 | CLAIM WITHDRAWN |
| 4273 | CLAIM WITHDRAWN |
| 4274 | CLAIM WITHDRAWN |
| 4275 | CLAIM WITHDRAWN |
| 4276 | CLAIM WITHDRAWN |
| 4277 | CLAIM WITHDRAWN |
| 4278 | CLAIM WITHDRAWN |
| 4279 | CLAIM WITHDRAWN |
| 4280 | CLAIM WITHDRAWN |
| 4281 | CLAIM WITHDRAWN |
| 4282 | CLAIM WITHDRAWN |
| 4283 | CLAIM WITHDRAWN |
| 4284 | CLAIM WITHDRAWN |
| 4285 | CLAIM WITHDRAWN |
| 4286 | CLAIM WITHDRAWN |
| 4287 | CLAIM WITHDRAWN |
| 4288 | CLAIM WITHDRAWN |
| 4289 | CLAIM WITHDRAWN |
| 4290 | CLAIM WITHDRAWN |
| 4291 | CLAIM WITHDRAWN |
| 4292 | CLAIM WITHDRAWN |
| 4293 | CLAIM WITHDRAWN |
| 4294 | CLAIM WITHDRAWN |
| 4295 | CLAIM WITHDRAWN |
| 4296 | CLAIM WITHDRAWN |
| 4297 | CLAIM WITHDRAWN |
| 4298 | CLAIM WITHDRAWN |
| 4299 | CLAIM WITHDRAWN |
| 4300 | CLAIM WITHDRAWN |
| 4301 | CLAIM WITHDRAWN |
| 4302 | CLAIM WITHDRAWN |
| 4303 | CLAIM WITHDRAWN |
| 4304 | CLAIM WITHDRAWN |
| 4305 | CLAIM WITHDRAWN |
| 4306 | CLAIM WITHDRAWN |
| 4307 | CLAIM WITHDRAWN |
| 4308 | CLAIM WITHDRAWN |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 4309 | CLAIM WITHDRAWN |
| 4310 | CLAIM WITHDRAWN |
| 4311 | CLAIM WITHDRAWN |
| 4312 | CLAIM WITHDRAWN |
| 4313 | CLAIM WITHDRAWN |
| 4314 | CLAIM WITHDRAWN |
| 4315 | CLAIM WITHDRAWN |
| 4316 | CLAIM WITHDRAWN |
| 4317 | CLAIM WITHDRAWN |
| 4318 | CLAIM WITHDRAWN |
| 4319 | CLAIM WITHDRAWN |
| 4320 | CLAIM WITHDRAWN |
| 4321 | CLAIM WITHDRAWN |
| 4322 | CLAIM WITHDRAWN |
| 4323 | CLAIM WITHDRAWN |
| 4324 | CLAIM WITHDRAWN |
| 4325 | CLAIM WITHDRAWN |
| 4326 | CLAIM WITHDRAWN |
| 4327 | CLAIM WITHDRAWN |
| 4328 | CLAIM WITHDRAWN |
| 4329 | CLAIM WITHDRAWN |
| 4330 | CLAIM WITHDRAWN |
| 4331 | CLAIM WITHDRAWN |
| 4332 | CLAIM WITHDRAWN |
| 4333 | CLAIM WITHDRAWN |
| 4334 | CLAIM WITHDRAWN |
| 4335 | CLAIM WITHDRAWN |
| 4336 | CLAIM WITHDRAWN |
| 4337 | CLAIM WITHDRAWN |
| 4338 | CLAIM WITHDRAWN |
| 4339 | CLAIM WITHDRAWN |
| 4340 | CLAIM WITHDRAWN |
| 4341 | CLAIM WITHDRAWN |
| 4342 | CLAIM WITHDRAWN |
| 4344 | NO RECOGNIZED LOSSES |
| 4345 | NO RECOGNIZED LOSSES |
| 4359 | NO RECOGNIZED LOSSES |
| 4369 | NO RECOGNIZED LOSSES |
| 4372 | DUPLICATE CLAIM FILED |
| 4384 | NO RECOGNIZED LOSSES |
| 4393 | NO RECOGNIZED LOSSES |
| 4395 | NO RECOGNIZED LOSSES |
| 4396 | NO RECOGNIZED LOSSES |
| 4397 | NO RECOGNIZED LOSSES |
| 4398 | NO RECOGNIZED LOSSES |
| 4399 | NO RECOGNIZED LOSSES |
| 4401 | NO RECOGNIZED LOSSES |
| 4403 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 4404 | SHARES SOLD SHORT |
| 4405 | PURCHASED OUT OF CLASS PERIOD |
| 4406 | SHARES SOLD SHORT |
| 4407 | NO RECOGNIZED LOSSES |
| 4408 | SHARES SOLD SHORT |
| 4409 | NO RECOGNIZED LOSSES |
| 4410 | CLAIM WITHDRAWN |
| 4411 | NO RECOGNIZED LOSSES |
| 4412 | NO RECOGNIZED LOSSES |
| 4413 | NO RECOGNIZED LOSSES |
| 4414 | PURCHASED OUT OF CLASS PERIOD |
| **Total** | **2075** |

**EXHIBIT F**

Jumia Technologies AG Securities Litigation
c/o Strategic Claims Services
600 N Jackson Street – Suite 205
Media, PA 19063

Email: info@strategicclaims.net
Facsimile: 610-565-7985

## NOTIFICATION OF CLAIM STATUS

October 28, 2021

**Claim Number:**  5
**Account Number:**

**Deadline to Contest Determinations:**
November 18, 2021

The claim form you submitted covered two separate Class Action Settlements: (1) *In re Jumia Technologies AG Securities Litigation*, Case No. 19-cv-4397 ("The Exchange Act Settlement Class") and (2) *Convery v. Jumia Technologies AG, et al.,* Index No. 656021/2019 ("The Securities Act Settlement Class").

Since there are two Classes and the Plan of Allocation is different for each of them, it is possible to have two different claim statuses.  Below please find the claim status each of the two Classes.

**The Exchange Act Settlement Class Status: INELIGIBLE**
The following is a detailed status of your shares:

| Shares | Description |
| --- | --- |
| | Your claim has resulted in a trading gain during the Class Period.  Any claim whose overall transactions in Jumia Technologies AG American Depositary Shares during the Class Period resulted in a trading gain has a Recognized Loss of $0.00. |

**The Securities Act Settlement Class Status: INELIGIBLE**
The following is a detailed status of your shares:

| Shares | Description |
| --- | --- |
| | Your claim has resulted in a trading gain during the Class Period.  Any claim whose overall transactions in Jumia Technologies AG American Depositary Shares during the Class Period resulted in a trading gain has a Recognized Loss of $0.00. |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determinations, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Claim number as noted above, your reason for contesting our determinations, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net for additional clarification. If after contacting us, you still disagree with our determinations, you can request in writing to Federal Lead Counsel and/or State Plaintiff's Counsel to review your claim.

When calling our office, please have ready the Claim Number found at the top of this form.